

Expert Report of Robert L. Klein

in the matter of

Klein

v.

Meta Platforms, Inc.

# Survey Methodology and Results

July 7, 2023

Applied Marketing Science, Inc.
10 Mall Road, Suite 265
Burlington, MA 01803

1

**Credentials of Robert L. Klein and Qualifications as an Expert**

1.   I am Chairman Emeritus and Co-Founder of Applied Marketing Science, Inc. ("AMS"), a market research and consulting firm with offices in Burlington, Massachusetts.

2.   I received a Bachelor of Science degree in Mechanical Engineering in 1966 from the Massachusetts Institute of Technology (MIT), in Cambridge, Massachusetts, and a Master of Science degree in 1968 from the MIT Sloan School of Management. I served as a commissioned officer in the US Public Health Service from 1968 to 1970 and was stationed at the National Institutes of Health in Bethesda, Maryland.

3.   I returned to the Boston area in 1970 to join three former professors in starting Management Decision Systems, Inc. (MDS). At MDS, I was Senior Vice President responsible for the development of market research models and measurement tools to forecast new product success, to measure the impact of advertising and other promotions, and to help product managers increase the profitability of their brands. In 1985, MDS had 250 employees and offices in the U.S., Europe, and Asia.

4.   In 1985, Information Resources, Inc. (IRI), then the fourth largest market research company in the world, acquired MDS. IRI specialized in the collection and analysis of data generated by supermarket scanners. I became Executive Vice President of IRI with responsibility for custom consulting and market research projects.

5.   In 1989, I left IRI to start AMS with an MIT professor and a former client as partners. For the past 34 years, we have conducted market research on a wide range of both consumer and business products and services. I am the Chairman Emeritus of AMS, and we currently have approximately 40 employees working out of our office in suburban Boston.

6.   In my market research career, I have personally designed and conducted over one thousand market research surveys primarily for non-litigation clients. I am a member of the American Association for Public Opinion Research, the Product Development and Management Association, and the Institute for Operations Research and Management Science. I have represented AMS on the Council of American Survey Research Organizations and to the International Trademark Association (INTA). For four years I was a member of INTA's Proof of Confusion Subcommittee, and for two years I was a member of INTA's Opposition & Cancellation Standards & Procedures Subcommittee.

7.   My curriculum vitae, including the cases in which I have testified as an expert in the past 4 years, is attached as Appendix A. AMS has billed my time in this matter at

2

the rate of $800 per hour, and my compensation is not in any way dependent on the outcome of this case.

## BACKGROUND AND ASSIGNMENT

8. Meta Platforms, Inc., formerly Facebook, Inc. (hereafter as "Facebook"), provides online services to more than 3.14 billion users.[1] Its core social networking application, Facebook, is "designed to enable 'people to connect, share, discover, and communicate with each other on mobile devices and personal computers'."[2] The core product contains a "news feed" that displays algorithmically ranked content, which includes media and updates regarding the activities of the user's social connections. It also includes advertisements individualized for each person.[3] In exchange for providing its services at no monetary charge, Facebook collects user data, which "it allows advertisers to use for targeted advertising for Facebook users."[4]

9. I understand that the Consumer Class claims Facebook acquired and then subsequently maintained its monopoly power through a series of misrepresentations and omissions regarding its data use and collection, including acts within the four years preceding the complaint in this action. I understand the time period relevant to that type of conduct is 2007 through present ("Conduct Period"). I understand the Consumer Plaintiffs are seeking to certify a damages class consisting of: "All persons in the United States who maintained and used a Facebook profile at any point from January 1, 2016 to December 3, 2020." I also understand that there are certain claims for injunctive relief that continue to the present day.

10. I was asked by the counsel for Consumer Plaintiffs to design, conduct, and analyze a market research survey that would measure the degree of importance, if any, that Facebook users place on knowing how the social network may collect or use their personal data when deciding whether or not to use a social network during the Conduct Period. As a result, my survey gathers empirical evidence regarding how important (or unimportant) it is for consumers to know these practices in deciding whether or not to use a social network.

## SUMMARY OF OPINION

11. Based on the market research survey I conducted, it is my opinion, to a reasonable degree of professional certainty that Facebook users place a high degree of importance on knowing how a social network may collect or use their personal data when deciding whether or not to use a social network.

---

[1] Consolidated Consumer Class Action Complaint, ¶15.

[2] *Ibid.*

[3] *Ibid.*

[4] *Id,* ¶16.

3

12.  Specifically, for each individual statement describing a collection or use of personal data by a social network, 70% or more of respondents indicated that knowing this information when deciding whether or not to use a social network was "very important" or "somewhat important."

13.  This is significantly higher than the percent of respondents who indicated that it was "very important" or "somewhat important" to know that "a social network could collect their username" and that "the social network could change its logo at any time" when deciding whether or not to use a social network. The low ratings for these two presumably unimportant actions of a social network demonstrate that consumers carefully considered the questionnaire issues relating to the collection and use of their personal data. They place importance on knowing how personal data may be collected or used by a social network, including the social network reading private messages, allowing advertisers to use their phone number to send targeted advertisements, and collecting personal data from their mobile device, among other uses.

14.  My work is on-going. Should additional data or information become available, I may extend or revise this opinion.

### SURVEY METHODOLOGY

15.  The survey was designed and conducted according to generally accepted principles of survey research, as set forth in the Federal Judicial Center's Manual for Complex Litigation[5] and Reference Manual on Scientific Evidence.[6] These include:

- whether the population was properly chosen and defined;

- whether the sample chosen was representative of that population;

- whether the data gathered were accurately reported;

- whether the data were analyzed in accordance with accepted statistical principles;

- whether the questions asked were clear and not leading;

- whether the survey was conducted by qualified persons following proper interview procedures; and

- whether the process was conducted so as to ensure objectivity (e.g., that respondents were unaware of the sponsor of the survey and how the results would be used).

---

[5] Federal Judicial Center (2004). *Manual for complex litigation* (4th ed.), pp.102-104.

[6] Diamond, S. S. (2011). Reference guide on survey research. In Federal Judicial Center, *Reference manual on scientific evidence* (3rd ed., p. 266), Federal Judicial Center and The National Academies Press.

4

16.  Additionally, to ensure objectivity in survey responses, it is standard practice to conduct surveys in a "double-blind" manner (i.e., withhold information about the purpose and sponsor of the survey from both the interviewer and the respondent).[7] The survey I designed for this assignment satisfied these conditions. Specifically, the survey was administered via a programmed internet questionnaire, eliminating the need for a human interviewer. The main questionnaire did not provide any information about the actual purpose or sponsor of the survey. In addition, the screening questions in the survey included response options unrelated to the survey's purpose to disguise the "correct" answer for qualification.

17.  To ensure the meaningfulness of survey responses, it is standard survey practice to instruct respondents not to guess. The survey I designed satisfied this condition as well, in that the instruction at the beginning of the survey stated, "If you don't know an answer to a question or if you are unsure, please indicate this in your response. It is very important that you do not guess." The survey also included the following additional instruction in the main questionnaire: "If you don't know or have no opinion about any of the statements, please indicate this in your response. It is very important that you do not guess." The use of the instruction substantially reduces the likelihood that respondents will attempt to guess the answer to a question if they don't know, are unsure, or have no opinion.[8,9]

18.  To reach a representative sample, I developed an internet survey. Internet surveys are an accepted form of market research.[10] Data collected using internet surveys do not differ in quality from that collected using phone or mall-intercept methodologies.[11] Internet surveys are an increasingly common form of market research. Over 90% of the U.S. population uses the Internet.[12] The largest corporations use these surveys to support multi-million-dollar marketing decisions.[13] Courts accept the results of Internet surveys in a wide range of cases.[14]

---

[7] *Ibid.*

[8] Jacoby, J. (2013). The Questionnaire. In J. Jacoby, *Trademark surveys: Designing, implementing, and evaluating Surveys* (Vol 1, pp. 616-618), American Bar Association.

[9] Diamond, S. S. (2011). Reference Guide on Survey Research. In *Reference Manual on Scientific Evidence*, 3rd edition, The National Academies Press, pp. 390-391.

[10] Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys. *The Trademark Reporter, 100*(3), 756-807.

[11] *Ibid.*

[12] http://www.internetworldstats.com/stats14.htm as of June 16, 2023 (viewed 06/16/23).

[13] According to an annual study conducted by Inside Research®, 43% of survey research in the U.S. was conducted online in 2013.

[14] *See, e.g.,* Diamond, supra note 3; Gabriel M. Gelb and Betsy D. Gelb, *Internet Surveys for Trademark Litigation: Ready or Not, Here They Come*, 97 Trademark Rep. 1073 (2007); *see also* Bruce Isaacson et al., *Why Online Consumer Surveys Can Be A Smart Choice In Intellectual Property Cases*, 26 IPL Newsletter (ABA Section of Intellectual Property Law) 1, 12-15 (2008); Poret, supra note 6; Alex Simonson, *Online Interviewing For Use in Lanham Act Litigation*, 14 Intell. Prop. Strategist 3 (2007).

19.  The survey I developed was conducted by contracting with an internet panel company that has pre-recruited potential respondents who have indicated their willingness to participate in consumer surveys via the internet. For the present matter, I contracted with Prodege Market Research ("Prodege"), a well-established market research firm that maintains a panel of over 7.2 million active members in the U.S.[15] I have worked with Prodege on many other projects and found them to be a consistently reliable and high-quality supplier of qualified survey respondents.

20.  The email invitations for this survey were sent to Prodege panel members and included a link to the survey I developed. This link contained an embedded identification number that assured that each respondent could only complete the survey once. Click balancing was implemented in order to ensure that the individuals who had the opportunity to qualify approximated the 2020 census in terms of age, gender, and census region.[16] As is customary for consumer surveys conducted for use in litigation, as well as other market research surveys, respondents who qualified and completed their respective survey received a small monetary incentive for participation. Respondents who qualified and completed their respective survey were awarded 75 "Swagbucks," a form of Prodege currency worth approximately $0.75. A copy of the survey invitation is included in the report as Appendix C.

21.  Before survey administration, the questionnaire was pretested with qualified respondents in order to identify and correct any possible issues with the survey. Based on these pretest interviews, I concluded that the respondents did not have difficulty with the questions and instructions. Additionally, the interviewers conducting the pretests explicitly tested for demand artifacts and asked respondents about their beliefs regarding the sponsor and purpose of the survey. Pretesting also ensured that the survey flowed smoothly. Following standard procedures, no pretest responses were included in the final sample.

## SURVEY OVERVIEW

22.  The survey I conducted measured the degree of importance Facebook users place on knowing how the social network may collect or use their personal data when deciding whether or not to use a social network. The survey was conducted over the Internet using a representative sample of men and women age 18 and older living in the

---

[15] Active members are defined as having responded to a survey invitation in the past 12 months.

[16] "Click balancing" refers to the process of ensuring that the group of people who click on the survey link (not to be confused with the group of people who qualify and complete the survey) is representative of the geographically targeted population. The process of click balancing involves sending periodic updates to the panel vendor on the age, gender, and region breakdown of inbound clicks on the survey link so that the panel vendor can make any necessary adjustments to their survey invitation mailings (i.e., which age/gender/region groups they send invitations to and in what quantity).

6

U.S. who indicated they had a personal account with Facebook for any period of time within the past 15 years.

23.  Qualified respondents (see description of specific screening questions below) were first presented with an introduction that informed them that they would be presented with a series of statements about how a social network may collect or use their personal data, and that, for each statement, they would be asked to indicate how important or unimportant it is for them to know how their personal data would be collected or used in deciding whether or not to use a social network.

24.  After this introduction, respondents were then shown a series of ten questions describing a use or collection of personal data one at a time in a random order and asked "How important or unimportant is it for you to know the following in deciding whether or not to use a social network" (Q1-Q10).

25.  Two statements describing two relatively benign actions by a social network were included in the list of statements presented to respondents (Q9 and Q10). These statements served as contrasts to the other statements and were expected to be uses of data by a social network or actions of a social network that would be less important to many respondents when deciding whether to use a social network. Their inclusion was intended to determine whether or not respondents were carefully considering their responses to each of the individual uses or actions by a social network detailed in the survey.

## POPULATION UNIVERSE AND SAMPLE SELECTION

26.  The appropriate universe for measuring the degree of importance social network users place on knowing how a social network (including Facebook) may collect or use their personal data is users of Facebook during Conduct Period. Thus, as noted above, in this proceeding, relevant consumers were those that indicated they had an account with Facebook for any period of time within the past 15 years for personal use.

27.  To reach a representative sample of this population, an internet survey was developed that identified men and women in the United States who were at least 18 years old and indicated that they had account with Facebook in the past 15 years for personal use (and not for business purposes), or currently maintained an account with Facebook.

## SURVEY INSTRUMENT

### The Screening Questions

28.  The survey began with a series of screening questions to determine whether a potential respondent was a member of the target population and qualified to

7

participate in the survey. Screenshots taken from the survey are included in Appendix D as well as a text version of the questionnaire.

29.  First, QS0 asked respondents to enter the code shown on the screen exactly as it is shown in a CAPTCHA image box. This is a standard question used in all AMS internet surveys to ensure that only actual people, as opposed to computer programs, take the survey. Next, respondents were asked what type of electronic device they were using to complete the survey (QS1). If they selected "Other mobile or electronic device," they received an instruction that the survey is not formatted for viewing on such devices and were prompted to log back into the survey using a desktop, laptop, tablet, or smartphone. The gender of the respondent was collected to be used for respondent validation (QS2). Any respondent who selected "Prefer not to answer" was not permitted to continue. The next screening question (QS3) asked for respondents' age. Anyone who selected "Under 18" was not permitted to continue.

30.  The next screening question (QS4) asked respondents to indicate their state of residence. Anyone who selected "My area is not listed here" was not permitted to continue. At this point, age and gender were then used to validate that the person taking the survey was the same person who had originally enrolled with the panel provider.

31.  The next question (QS5) asked respondents if they or anyone in their household worked in certain industries, with the industry list displayed in randomized order. Those who indicated that they or someone in their household worked in social media, market research, or advertising were not permitted to continue. This is a standard security screen to eliminate respondents who may have specialized knowledge that is atypical of the average consumer.

32.  The next question (QS6) showed respondents a list of different online services and asked which, if any, of the following they have had an account with in the past 15 years for personal use (and not for business purposes):

QS6. Which, if any, of the following **online services** have you had an account with in the past 15 years for personal use (and not for business purposes).

Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account. *(Select one response per row)*

| | Yes, I have had an account with this service in the past 15 years | No, I have <u>not</u> had an account with this service in the past 15 years | Don't know/Unsure |
|---|---|---|---|
| Facebook | ❏ | ❏ | ❏ |
| Instagram | ❏ | ❏ | ❏ |
| Pinterest | ❏ | ❏ | ❏ |
| Reddit | ❏ | ❏ | ❏ |
| Snapchat | ❏ | ❏ | ❏ |
| TikTok | ❏ | ❏ | ❏ |
| Twitter | ❏ | ❏ | ❏ |
| Moonstar | ❏ | ❏ | ❏ |

33.  This list was randomized for each respondent to avoid any bias due to the order of presentation of the options. Additionally, the "yes" and "no" options were also rotated for each respondent. Qualifying respondents must have indicated that they have had an account with Facebook in the past 15 years to continue. Any respondent who indicated that they have had an account with the fictional online service "Moonstar" in the past 15 years was not permitted to continue.

34.  Next, for every online service that they said they had an account with in the past 15 years in QS6, respondents were asked if they had logged into that online service within the past 90 days (QS7) in the same order in which they appeared in QS6. Once they were asked this question about each of the online services indicated in QS6, they continued to QS8. This information was collected for each online service as information only to ensure that there was no bias introduced by only asking about Facebook.

35.  Next (QS8), respondents were instructed to select the response option "Other" and type one of four words that was randomly piped into the question. This was used as another quality control check to make sure that respondents were carefully reading the questions. The last screening question, QS9, asked respondents to take the survey in one session without interruption, to keep their browser maximized for the entire survey, to not consult other materials or people while taking the survey, and to wear glasses or contact lenses if needed when viewing an electronic screen.

Respondents who indicated their understanding of, and consent to, these instructions proceeded to the main questionnaire.

**The Main Questionnaire**

36.  Following the screening questions, qualified respondents progressed to the main questionnaire section. The main part of the survey began with an introduction:

> You indicated earlier that you have or had one or more social network accounts. For each question that follows, you will be presented with a series of statements about how a social network might collect or use your personal data, including names, birthdays, education, events, game activity, groups, gender, interests, languages, hometown, Likes, location, politics, photo and video tags, relationship status, religion, quotes, browsing history, and work history.
>
> For each statement, you will be asked to indicate how important or unimportant it is for you to know how your personal data would be collected or used in deciding whether or not to use a social network.
>
> If you don't know or have no opinion about any of the statements, please indicate this in your response. It is very important that you do not guess.
>
> Please select the "NEXT" button when you are ready to continue.

37.  On the next page, respondents were asked the first of the Q1-Q10 question series:

> How important or unimportant is it for you to know the following in deciding whether or not to use a social network?
>
> The question continued with a statement describing ten various uses or collection of personal data by a social network…
>
> - The social network could use your activity within the social network service to target and sell advertisements. (Q1)
> - The social network could use your online shopping and web browsing history from other apps and websites to sell targeted advertising. (Q2)
> - The social network could let other companies see your profile information and activity even if you did not use their apps. (Q3)
> - The social network could let other companies use your personal data to send targeted political advertisements, even if you did not use their apps. (Q4)

- The social network could allow other companies to read your private messages within the social network app. (Q5)
- The social network could allow advertisers to use your phone number to send you targeted advertisements. (Q6)
- The social network could collect your personal data from your mobile device even while you were using other websites and apps. (Q7)
- The social network could collect your contact list stored on your mobile device. (Q8)
- The social network could collect your username. (Q9)
- The social network could change its logo at any time. (Q10)

38.  Each statement was shown on a separate screen and the order in which the statements were shown was randomized for each respondent to avoid any bias due to the order of presentation. For each statement, they were able to select one response only, from the options "very important," "somewhat important," "neither important nor unimportant," "somewhat unimportant," "very unimportant", or "don't know/no opinion." The response options were rotated in order between participants, with "don't know/no opinion" always last.  After answering the above set of questions (Q1-Q10), respondents were thanked for their participation and the survey was completed.

**Overview of Data Collection**

39.  A total of 708 individuals responded to the survey invitation between May 31st and June 6th, 2023. 522 respondents met all the screening criteria and quotas and completed the questionnaire. I removed 3 respondents from my analysis due to taking less than one minute to finish the survey, and one other respondent because they took over 30 minutes in the Main Questionnaire section of the survey, and over one hour to complete the full survey. There were 518 valid respondents for my analysis. Detailed response statistics are shown in Appendix E.

**Data Analysis**

40.  As mentioned previously, relevant consumers were those that indicated they had an account with Facebook for any period of time within the past 15 years for personal use. Respondents were also asked to indicate other online services they had an account with in the past 15 years for personal use (QS6). The results of QS6 are seen below in Table 1A, which shows the majority of Facebook users have had an account with one or more additional online services other than Facebook.

**Table 1A:**

Facebook user's use of other online services (QS6) in past 15 years
(N=518)[17]

| Online Service | Yes, I have had an account with this service in the past 15 years | | No, I have **not** had an account with this service in the past 15 years | | Don't know/ Unsure | |
|---|---|---|---|---|---|---|
| | # | % | # | % | # | % |
| **Facebook** | 518 | 100.0% | 0 | 0.0% | 0 | 0.0% |
| **Instagram** | 337 | 65.1% | 171 | 33.0% | 10 | 1.9% |
| **Twitter** | 318 | 61.4% | 181 | 34.9% | 19 | 3.7% |
| **Pinterest** | 261 | 50.4% | 244 | 47.1% | 13 | 2.5% |
| **Snapchat** | 199 | 38.4% | 303 | 58.5% | 16 | 3.1% |
| **Reddit** | 177 | 34.2% | 318 | 61.4% | 23 | 4.4% |
| **TikTok** | 172 | 33.2% | 329 | 63.5% | 17 | 3.3% |
| **Total** | **518** | **100%** | **518** | **100%** | **518** | **100%** |

41.  Following QS6, for every online service that respondents indicated they had an account with in the past 15 years, respondents were asked if they had logged into that online service within the past 90 days. Table 1B below shows that the vast majority (91.1%) of Facebook users had logged into Facebook within the last 90 days. More than 50% of Facebook users had also logged into one or more other online services, such as Instagram, in the past 90 days.

**Table 1B:**

Incidence of Facebook user's log-in to online services (QS7) in past 90 days
(N=518)

| Online Service | Yes | | No | | Don't know/ Unsure | |
|---|---|---|---|---|---|---|
| | # | % | # | % | # | % |
| **Facebook** (n=518) | 472 | 91.1% | 43 | 8.3% | 3 | 0.6% |
| **Instagram** (n=337) | 305 | 58.9% | 30 | 5.8% | 2 | 0.4% |
| **Twitter** (n=318) | 246 | 47.5% | 71 | 13.7% | 1 | 0.2% |
| **Pinterest** (n=261) | 192 | 37.1% | 66 | 12.7% | 3 | 0.6% |
| **Reddit** (n=177) | 158 | 30.5% | 17 | 3.3% | 2 | 0.4% |
| **TikTok** (n=172) | 149 | 28.8% | 22 | 4.2% | 1 | 0.2% |
| **Snapchat** (n=199) | 148 | 28.6% | 49 | 9.5% | 2 | 0.4% |
| **Total** | **518** | **100%** | **518** | **100%** | **518** | **100%** |

---

[17]  Of the 708, respondents who clicked into the survey, 673 respondents completed QS6. Of those, 581 (or 86% of those answering) indicated that they had used Facebook in the past 15 years.

12

42.  Once qualified for the survey, respondents were presented with a series of statements about how a social network might collect or use their personal data, including their names, birthdays, education, events, game activity, groups, gender, interests, languages, hometown, Likes, location, politics, photo and video tags, relationship status, religion, quotes, browsing history, and work history. As described earlier, for each statement, respondents were asked to indicate how important or unimportant it is to know how their personal data would be collected or used in deciding whether or not to use a social network. As seen in Summary Table 2A below, the vast majority (89.0%) of respondents indicated it would be "very important" or "somewhat important" to know that the social network could allow other companies to read their private messages within the social network app (Q5).

**Summary Table 2A:**
Importance of Facebook users knowing ways in which a social network could collect or use personal data in deciding whether or not to use a social network (Q1-Q10)
(N=518)

| How important or unimportant is it for you to know the following in deciding whether or not to use a social network? (1=Very Important / 5=Very Unimportant) *The social network could…* | Combined "Very Important" and "Somewhat Important" | |
|---|---|---|
| | **N** | **%** |
| …allow other companies to read your private messages within the social network app. | 461 | 89.0% |
| ...allow advertisers to use your phone number to send you targeted advertisements. | 440 | 84.9% |
| ...collect your personal data from your mobile device even while you were using other websites and apps. | 457 | 88.2% |
| ...collect your contact list stored on your mobile device. | 455 | 87.8% |
| ...let other companies see your profile information and activity even if you did not use their apps. | 441 | 85.1% |
| ...let other companies use your personal data to send targeted political advertisements, even if you did not use their apps. | 436 | 84.2% |
| ...use your online shopping and web browsing history from other apps and websites to sell targeted advertising. | 387 | 74.7% |
| ...use your activity within the social network service to target and sell advertisements. | 366 | 70.7% |
| ...collect your username. | 291 | 56.2% |
| ...change its logo at any time. | 119 | 23.0% |
| **Total** | **518** | **100%** |

43.  As seen above, over 80% of respondents indicated that it would be "very important" or "somewhat important" to know that the social network could:

- allow advertisers to use their phone number to send them target advertisements (Q6);

- collect their personal data from their mobile device even while they were using other websites and apps (Q7);

- collect the contact list stored on their mobile device (Q8);

- let other companies see their profile information and activity (even if they did not use their apps) (Q3); and

- let other companies use their personal data to send targeted political advertisements (even if they did not use their apps) (Q4).

44.  Similarly, almost three-quarters respondents indicated it would be "very important" or "somewhat important" to know that the social network could use your online shopping and web browsing history from other apps and websites to sell targeted advertising (Q2) and that the social network could use their activity within the social network service to target and sell advertisements (Q1).

45.  In comparison, when looking at the two benign statements (Q9, Q10), only 35.9% and 12.4% of Facebook users, respectively, indicated it would be "very important" to know that the social network could collect your username or that the social network could change its logo at any time when deciding whether to use a social network. This demonstrates that survey respondents were carefully considering each of the individual actions by a social network and that the much higher importance ratings for Q1 through Q8 are not just "noise" or yea-saying.

46.  Tabulation of the results for each statement regarding the collection or use of personal data by a social network, as discussed above, is shown in Table 2B below (see next page):

**Table 2B:**

Importance of Facebook users knowing ways in which a social network could collect or use personal data in deciding whether or not to use a social network (Q1-Q10)

(N=518)

| How important or unimportant is it for you to know the following in deciding whether or not to use a social network? (1=Very Important / 5=Very Unimportant) | Very Important (1) | | Somewhat Important (2) | | Neither Important nor Unimportant (3) | | Somewhat Unimportant (4) | | Very Unimportant (5) | | Don't know/No opinion (6) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *The social network could…* | N | % | N | % | N | % | N | % | N | % | N | % |
| ...allow other companies to read your private messages within the social network app. | 406 | 78.4% | 55 | 10.6% | 29 | 5.6% | 6 | 1.2% | 15 | 2.9% | 7 | 1.4% |
| ...allow advertisers to use your phone number to send you targeted advertisements. | 368 | 71.0% | 72 | 13.9% | 43 | 8.3% | 8 | 1.5% | 18 | 3.5% | 9 | 1.7% |
| ...collect your personal data from your mobile device even while you were using other websites and apps. | 368 | 71.0% | 89 | 17.2% | 33 | 6.4% | 7 | 1.4% | 16 | 3.1% | 5 | 1.0% |
| ...collect your contact list stored on your mobile device. | 366 | 70.7% | 89 | 17.2% | 26 | 5.0% | 11 | 2.1% | 18 | 3.5% | 8 | 1.5% |
| ...let other companies see your profile information and activity even if you did not use their apps. | 340 | 65.6% | 101 | 19.5% | 39 | 7.5% | 14 | 2.7% | 14 | 2.7% | 10 | 1.9% |
| ...let other companies use your personal data to send targeted political advertisements, even if you did not use their apps. | 321 | 62.0% | 115 | 22.2% | 47 | 9.1% | 18 | 3.5% | 11 | 2.1% | 6 | 1.2% |
| ...use your online shopping and web browsing history from other apps and websites to sell targeted advertising. | 235 | 45.4% | 152 | 29.3% | 69 | 13.3% | 35 | 6.8% | 20 | 3.9% | 7 | 1.4% |
| ...use your activity within the social network service to target and sell advertisements. | 200 | 38.6% | 166 | 32.0% | 85 | 16.4% | 45 | 8.7% | 14 | 2.7% | 8 | 1.5% |
| ...collect your username. | 186 | 35.9% | 105 | 20.3% | 107 | 20.7% | 58 | 11.2% | 48 | 9.3% | 14 | 2.7% |
| ...change its logo at any time. | 64 | 12.4% | 55 | 10.6% | 91 | 17.6% | 92 | 17.8% | 203 | 39.2% | 13 | 2.5% |

*percentages in each row may not sum to 100% due to rounding.

47.  These results indicate that Facebook users, including current Facebook users, place a high degree of importance on knowing how a social network may collect or use their personal data when deciding whether or not to use a social network.

## CONCLUSIONS

48.  Based on the results of the market research survey I conducted, it is my opinion, to a reasonable degree of professional certainty that Facebook users believe that it would be important for them to know how a social network will collect or use their personal data when deciding whether or not to use a social network.

_____

Robert L. Klein

## APPENDICES

A.  Curriculum Vitae of Robert L. Klein
B.  Documents Reviewed and Considered
C.  Survey Invitation
D.  Survey Screenshots and Questionnaire
E.  Survey Response Statistics
F.  Data Glossary
G.  Data Listing

16

**Appendix A: Curriculum Vitae of Robert L. Klein**

| | |
|---|---|
| Business Address: | Applied Marketing Science, Inc.<br>10 Mall Road<br>Burlington, MA 01803<br>(781) 250-6301<br>fax: (781) 684-0075 |
| E-mail: | bklein@ams-inc.com |
| Education: | MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN SCHOOL OF MANAGEMENT, Master of Science in Management, June 1968. Teaching Assistantship 2nd year.<br><br>MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science in Mechanical Engineering, June 1966, Dean's List 4 terms. |

Career Positions:

| | |
|---|---|
| 1989-present | APPLIED MARKETING SCIENCE, INC., Waltham, MA<br>Co-founder, President, and Chairman.  AMS is a marketing research and consulting organization with offices in Waltham, MA. AMS helps clients in a broad range of product and service industries identify and use the Voice of the Customer to develop new products and services and understand customer behavior.  Developed the VOCALYST® system of market research and analysis to efficiently collect and structure customer wants and needs.  Serves as an expert witness in cases related to trademark infringement, confusion, patent damages, class certification, trade secrets, sales forecasting, and other issues. |
| 1985-1988 | INFORMATION RESOURCES, INC., Waltham, MA<br>Executive Vice President. Founded and led the Custom Projects Group, a custom marketing science analysis and consulting organization emphasizing non-consumer packaged goods applications of management science models and measurement systems.  Participated in the early development and popularization of Quality Function Deployment (QFD) in the United States and promoted its use through articles and speeches. |
| 1970-1985 | MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA<br>Senior Vice President.  Participated in the founding of this prestigious software and marketing science consulting firm.  Held a variety of positions during its growth to a $25M company including Chief Financial Officer, Head of Models Development Division, member of Executive and Compensation Committees, Head of various client service and consulting groups prior to its merger with Information Resources. Responsible for the development and commercialization of numerous marketing science models including ASSESSOR, BRANDAID II, CATALYST, Coupon Laboratory, and DEFENDER. |
| 1968-1970 | U.S. PUBLIC HEALTH SERVICE, National Institutes of Health, Division of Computer Research and Technology, Bethesda, MD, Commissioned Officer (rank equivalent to Army Capt.)  Original member of a |

Robert L. Klein

management science consulting group founded to apply these principles to the operations of the National Institutes of Health.  Responsible for various projects in both the medical research area and the business and grants management area.

Publications:
(Past 10 years)

"Expert Witnesses:  When Are They Necessary and Does Daubert/Kumho Make a Difference?," (with Leslie J. Lott and Jose Rojas) *IP Litigator,* March/April 2007

"quality function deployment (QFD)," (with John R. Hauser, Abbie Griffin, Gerald M. Katz and Steven P. Gaskin), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

"Voice of the Customer," (with Steven P. Gaskin, Abbie Griffin, John R. Hauser and Gerald M. Katz), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

Expert Witness
(testimony in past 4 years)

Bauer Hockey Ltd v Sport Maska dba CCM Hockey
Court No. T-311-12, Federal Court of Canada
Secondary Meaning, Likelihood of Confusion (2019 Report, 2020 Testimony)

Illinois Tool Works Inc. v Poly-America L.P.
Case No. 3:18-CV-0443-C, ND of Texas, Dallas Division
Consumer Perception (2019 Report and Testimony)

Jaime Edmondson et al. v RCI Hospitality Holdings, Inc. et al.
Civil Action No. 16-cv-2242 (VEC), SD of New York
False Advertising (2019 Report and Deposition)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00071, ED of Texas, Marshall Division
Patent Damages (2020 Report, Deposition and Testimony)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00200, 237, 310, 311 ED of Texas, Marshall Division
Patent Damages (2020 Report and Deposition, 2021 Testimony)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00413-JRG-RSP, ED of Texas, Marshall Division
Patent Damages (2021 Report, Deposition)

AirWair International Ltd. v Pull & Bear Espana SA et al.
Case 3:19-cv-07641, ND of California
Trademark Confusion (2021 Report, Deposition and Testimony)

C5Medical Werks, LLC v CeramTec GmbH
Cancellation No. 92058781, 92058796, TTAB
Functionality (2021 Report, Deposition and Testimony)

Robert L. Klein

Burnett, et al. v. CNO, et al.
Case No. 1:18-cv-00200-JPH-DML, SD of Indiana
Consumer Behavior (2021 Report, Deposition)

Monster Energy Company v BeastUp LLC
Case No. 2:17-at-00784, ED of California
Trademark Confusion (2018 Report, 2021 Testimony)

Nichino America, Inc. v Valent U.S.A., LLC
Case 1:20-cv-00704, Delaware
Trademark Confusion (2022 Report, 2022 Deposition)

Wenger S.A. v. Galaxy Brands LLC et al
Case 1:20-cv-01107, SD of New York
Trademark Confusion (2022 Report and Deposition, 2023 Deposition)

F21 OpCo, LLC v AirWair International Ltd.
Case 2:22-cv-01684, CD of CA, Western Division
Trademark Confusion (2022 Report and Deposition)

Ludmila Gulkarov et al. v Plum PBC
Case 4:21-cv-00913-YGR, ND of CA, Oakland Division
Materiality (2022 Report and 2023 Deposition)

Frank Brunckhorst III et al. v Eric Bischoff et al
No. 21-CV-4362 (JPC), SD of New York
Consumer Behavior (2023 Report and Deposition)

Professional:  Member INFORMS, INTA, AAPOR
Past member of INTA Proof of Confusion Subcommittee and INTA
Oppositions and Cancellations Subcommittee

## Appendix B: Documents Reviewed and Considered

Consolidated Consumer Class Action Complaint (Dkt. 87, filed 04/22/21).

Diamond, S. S. (2011). Reference Guide on Survey Research. In *Reference Manual on Scientific Evidence* (3rd ed.). Federal Judicial Center and The National Academies Press.

Federal Judicial Center (2004). *Manual for Complex Litigation* (4th ed.). Thomson Reuters.

Gelb, G. & Gelb, B. (2007). *Internet Surveys for Trademark Litigation: Ready or Not, Here They Come*, 97 Trademark Rep. 1073.

http://www.internetworldstats.com/stats14.htm (viewed 06/16/23).

Isaacson, B. et al., (2008). *Why Online Consumer Surveys Can Be A Smart Choice In Intellectual Property Cases*, 26 IPL Newsletter (ABA Section of Intellectual Property Law) 1, 12-15.

Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association.

Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys. *The Trademark Reporter, 100*(3), 756-807.

Simonson, A. (2007). *Online Interviewing For Use in Lanham Act Litigation*, 14 Intell. Prop. Strategist 3.

**Appendix C: Survey Invitation**

## New Survey Available

**5 Min** | **75 SB**

Time to Complete | Award Value

XXXXX, you've been pre-qualified to participate in a survey. This survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Not all of our clients' surveys are designed for certain devices. Please take this survey on a smartphone, tablet, laptop, or desktop.

Can't open the link? You can copy the link below into your browser
[SURVEYURL]

For any concerns or questions regarding your survey please contact:
surveysupport@swagbucks.com.

To make sure our emails do not get sent to your Junk / SPAM inbox, please add surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

Your Friends at Swagbucks

**Appendix D: Screenshots and Questionnaire**

Introduction and Screening



QS0

## QS1



0% ▬▬▬▬▬▬▬▬▬▬▬▬▬ 100%

What type of electronic device are you using to complete this survey?

*(Select one only)*

○ Smartphone
○ Desktop computer
○ Tablet computer
○ Laptop computer
○ Other mobile or electronic device

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

## QS2

0% ▬▬▬▬▬▬▬▬▬▬▬▬▬ 100%

Please select the gender with which you most closely identify.

*(Select one only)*

○ Male
○ Female
○ Non-binary
○ Prefer not to answer

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS3



QS4



QS5



Do you or does any member of your household work in any of the following industries?

*(Select all that apply)*

- ☐ Fashion
- ☐ Market research
- ☐ Graphic design
- ☐ Advertising
- ☐ Financial services
- ☐ Music
- ☐ Social media
- ☐ None of the above

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

QS6

0%  ━━  100%

Which, if any, of the following **online services** have you had an account with in the past 15 years for personal use (and not for business purposes).

Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.

*(Select one response per row)*

| | Yes, I have had an account with this service in the past 15 years | No, I have not had an account with this service in the past 15 years | Don't Know/Unsure |
|---|---|---|---|
| Facebook | ○ | ○ | ○ |
| Pinterest | ○ | ○ | ○ |
| Moonstar | ○ | ○ | ○ |
| Twitter | ○ | ○ | ○ |
| Snapchat | ○ | ○ | ○ |
| TikTok | ○ | ○ | ○ |
| Reddit | ○ | ○ | ○ |
| Instagram | ○ | ○ | ○ |

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

D - 5

QS7_1

0%  ▬▬▬▬  100%

Have you logged into your Facebook account within the past 90 days?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS7_2

0%  ▬▬▬▬  100%

Have you logged into your Instagram account within the past 90 days?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS7_3

0%  ▬▬▬ 100%

Have you logged into your Pinterest account within the past 90 days?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS7_4

0%  ▬▬▬ 100%

Have you logged into your Reddit account within the past 90 days?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS7_5

0%  ▬▬▬  100%

Have you logged into your <u>Snapchat</u> account within the past <u>90 days</u>?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS7_6

0%  ▬▬▬  100%

Have you logged into your <u>TikTok</u> account within the past <u>90 days</u>?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS7_7

0% ▬▬▬▬ 100%

Have you logged into your Twitter account within the past 90 days?

*(Select one only)*

○ Yes
○ No
○ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS8

0% ▬▬▬▬ 100%

For quality control purposes, please select the "Other" option below and then type the word 'check' into the space provided.

*(Select one only)*

○ Strongly agree
○ Agree
○ Neither agree nor disagree
○ Disagree
○ Strongly disagree
○ Other. Please specify: [_____]

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS9

0%　　　　　　　　100%

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing an electronic screen, please wear them for the survey.

*(Select one only)*

○ I understand and agree to the above instructions
○ I do not understand or do not agree to the above instructions

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Main Questionnaire

INTRO1



You indicated earlier that you have or had one or more social network accounts. For each question that follows, you will be presented with a series of statements about how a social network might collect or use your personal data, including names, birthdays, education, events, game activity, groups, gender, interests, languages, hometown, Likes, location, politics, photo and video tags, relationship status, religion, quotes, browsing history, and work history.

For each statement, you will be asked to indicate how important or unimportant it is for you to know how your personal data would be collected or used in deciding whether or not to use a social network.

If you don't know or have no opinion about any of the statements, please indicate this in your response. It is very important that you do not guess.

Please select the "NEXT" button when you are ready to continue.

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

Q1



Q2



Q3



Q4



Q5



How important or unimportant is it for you to know the following in deciding whether or not to use a social network?

The social network could allow other companies to read your private messages within the social network app.

*(Select one only)*

○ Very important
○ Somewhat important
○ Neither important nor unimportant
○ Somewhat unimportant
○ Very unimportant
○ Don't know/No opinion

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Q6

How important or unimportant is it for you to know the following in deciding whether or not to use a social network?

The social network could allow advertisers to use your phone number to send you targeted advertisements.

*(Select one only)*

○ Very important
○ Somewhat important
○ Neither important nor unimportant
○ Somewhat unimportant
○ Very unimportant
○ Don't know/No opinion

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Q7



Q8



Q9



How important or unimportant is it for you to know the following in underlined deciding whether or not to use a social network?

The social network could collect your username.

*(Select one only)*

- ○ Very important
- ○ Somewhat important
- ○ Neither important nor unimportant
- ○ Somewhat unimportant
- ○ Very unimportant
- ○ Don't know/No opinion

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Q10

0%  100%

How important or unimportant is it for you to know the following in underlined deciding whether or not to use a social network?

The social network could change its logo at any time.

*(Select one only)*

- ○ Very important
- ○ Somewhat important
- ○ Neither important nor unimportant
- ○ Somewhat unimportant
- ○ Very unimportant
- ○ Don't know/No opinion

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

**Social Network Survey**

**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

<span style="background-color:black;color:white">**Introduction and Screening**</span>

**[NO SURVEY TITLE TO BE DISPLAYED TO RESPONDENTS]**

Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you are unsure, please indicate this in your response. <u>It is very important that you do not guess</u>.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please select the "NEXT" button.

**["NEXT" BUTTON TAKES RESPONDENT TO QUESTION QS0]**

**[NEXT PAGE]**

QS0. Please enter the code exactly as it appears in the image above, and then select "NEXT" to continue.
**[INSERT CAPTCHA ABOVE TEXT]**

**[NEXT PAGE]**

QS1. What type of electronic device are you using to complete this survey? *(Select one only)* **[RANDOMIZE; ANCHOR "OTHER MOBILE OR ELECTRONIC DEVICE"]**
- ⊙ Desktop computer **[CONTINUE]**
- ⊙ Laptop computer **[CONTINUE]**
- ⊙ Tablet computer **[CONTINUE]**
- ⊙ Smartphone **[CONTINUE; MAX QUOTA 50% OF COMPLETES SAMPLE]**
- ⊙ Other mobile or electronic device **[ANCHOR; ON HOLD]**

**[ON HOLD MESSAGE: IF "OTHER MOBILE OR ELECTRONIC DEVICE" SELECTED IN QS1, DISPLAY: "**This survey is not formatted for viewing on this device. Please return to the survey, using the same link, from a desktop, laptop, tablet or smartphone.**"]**

**[NEXT PAGE]**

QS2. Please select the gender with which you most closely identify. *(Select one only)*
- ⊙ Male **[CONTINUE]**
- ⊙ Female **[CONTINUE]**
- ⊙ Non-binary **[CONTINUE]**
- ⊙ Prefer not to answer **[TERMINATE]**

**[NEXT PAGE]**

QS3. How old are you?  *(Select one only)*
- ⊙ Under 18 **[TERMINATE]**
- ⊙ 18-34 **[CONTINUE]**
- ⊙ 35-49 **[CONTINUE]**
- ⊙ 50-64 **[CONTINUE]**
- ⊙ 65+ **[CONTINUE]**

**[NEXT PAGE]**

QS4. In which state do you currently reside? *(Select one only)* **[DROP DOWN LIST OF 50 STATES + DC; TERMINATE IF "MY AREA IS NOT LISTED HERE" IS SELECTED]**

**[TERMINATE IF AGE AND GENDER DO NOT MATCH THE VALUES PASSED BY PANEL PROVIDER]**

**[NEXT PAGE]**

QS5. Do you or does any member of your household work in any of the following industries? *(Select all that apply)*
**[RANDOMIZE LIST; NONE OF THE ABOVE LAST]**
- ☐ Social media **[TERMINATE]**
- ☐ Music
- ☐ Graphic design
- ☐ Fashion
- ☐ Financial services
- ☐ Market research **[TERMINATE]**
- ☐ Advertising **[TERMINATE]**
- ☐ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "SOCIAL MEDIA," "MARKET RESEARCH," OR "ADVERTISING" SELECTED]**

**[NEXT PAGE]**

QS6. Which, if any, of the following **online services** have you had an account with in the past 15 years for personal use (and not for business purposes).

Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account. *(Select one response per row)*

**[RANDOMIZE LIST; ROTATE COLUMNS LEFT TO RIGHT]**

|  | Yes, I have had an account with this service in the past 15 years | No, I have <u>not</u> had an account with this service in the past 15 years | Don't know/Unsure **[ANCHOR; EXCLUSIVE]** |
|---|---|---|---|
| Facebook | ❏ | ❏ | ❏ |
| Instagram | ❏ | ❏ | ❏ |
| Pinterest | ❏ | ❏ | ❏ |
| Reddit | ❏ | ❏ | ❏ |
| Snapchat | ❏ | ❏ | ❏ |
| TikTok | ❏ | ❏ | ❏ |
| Twitter | ❏ | ❏ | ❏ |
| Moonstar | ❏ | ❏ | ❏ |

**[MUST SELECT "YES" TO "FACEBOOK" TO CONTINUE, ELSE TERMINATE. IF SELECT "YES" TO "MOONSTAR," TERMINATE]**

**[NEXT PAGE]**

**[ASK QS7_1-QS7_7 FOR ALL THAT SELECTED "YES" IN QS6. ROTATE YES-NO IN SAME ORDER AS QS6. ASK QS7_1-QS7_7 IN SAME ORDER AS LISTED IN QS6]**

QS7_1. Have you logged into your <u>Facebook</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

QS7_2. Have you logged into your <u>Instagram</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

QS7_3. Have you logged into your <u>Pinterest</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

QS7_4. Have you logged into your <u>Reddit</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

QS7_5. Have you logged into your <u>Snapchat</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

QS7_6. Have you logged into your <u>TikTok</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

D - 20

QS7_7. Have you logged into your <u>Twitter</u> account within the past <u>90 days</u>? *(Select one only)*
**[ANCHOR DK/UNSURE LAST]**
- ⊙ Yes
- ⊙ No
- ⊙ Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

QS8. For quality control purposes, please select the "Other" option below and then type the word **['quality'] ['check'] ['survey'] ['question']** into the space provided. (*Select one only*)

**[RANDOMIZE THE FOUR QUESTION VERSIONS]**
- ⊙ Strongly agree
- ⊙ Agree
- ⊙ Neither agree nor disagree
- ⊙ Disagree
- ⊙ Strongly disagree
- ⊙ Other. Please specify: **[TEXT BOX, DO NOT FORCE RESPONSE IF SELECTED]**

**[TERMINATE UNLESS CORRECT WORD FROM QUESTION IS TYPED IN "OTHER" BOX]**

**[NEXT PAGE]**

QS9. You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing an electronic screen, please wear them for the survey.

*(Select one only)*

- ⊙ I understand and agree to the above instructions **[CONTINUE]**
- ⊙ I do not understand or do not agree to the above instructions **[TERMINATE]**

**[NEXT PAGE]**

**Main Questionnaire**

**[INTRO 1]** You indicated earlier that you have or had one or more social network accounts. For each question that follows, you will be presented with a series of statements about how a social network might collect or use your personal data, including names, birthdays, education, events, game activity, groups, gender, interests, languages, hometown, Likes, location, politics, photo and video tags, relationship status, religion, quotes, browsing history, and work history.

For each statement, you will be asked to indicate how important or unimportant it is for you to know how your personal data would be collected or used in deciding whether or not to use a social network.

If you don't know or have no opinion about any of the statements, please indicate this in your response. It is very important that you do not guess.

Please select the "NEXT" button when you are ready to continue.

**[NEXT PAGE]**

**[RANDOMIZE ORDER OF Q1-Q10; ROTATE TOP-TO-BOTTOM ORDER ACROSS RESPONDENTS. ANCHOR DK/NO OPINION]**

**[DISPLAY ABOVE EACH QUESTION:**
How important or unimportant is it for you to know the following in deciding whether or not to use a social network?**]**

Q1.  The social network could use your activity within the social network service to target and sell advertisements. *(Select one only)* **[ROTATE LIST TOP-TO-BOTTOM; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q2. The social network could use your online shopping and web browsing history from other apps and websites to sell targeted advertising.
*(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q3. The social network could let other companies see your profile information and activity even if you did not use their apps. *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q4. The social network could let other companies use your personal data to send targeted political advertisements, even if you did not use their apps.  *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q5. The social network could allow other companies to read your private messages within the social network app. *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q6. The social network could allow advertisers to use your phone number to send you targeted advertisements. *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q7. The social network could collect your personal data from your mobile device even while you were using other websites and apps.  *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q8. The social network could collect your contact list stored on your mobile device. *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q9. The social network could collect your username. *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[NEXT PAGE]**

Q10. The social network could change its logo at any time. *(Select one only)* **[ROTATE LIST IN SAME ORDER AS Q1; ANCHOR DK/NO OPINION]**
- ⊙ Very important
- ⊙ Somewhat important
- ⊙ Neither important nor unimportant
- ⊙ Somewhat unimportant
- ⊙ Very unimportant
- ⊙ Don't know/No opinion **[ANCHOR]**

**[END OF SURVEY; FORWARD TO PANEL "THANK-YOU" PAGE]**

**Appendix E: Response Statistics**

| | |
|---|---|
| (A) Invitations sent | *6,159* |
| (B) Completed Surveys | *522* |
| (C) Disqualified | *173* |
| Terminates | *166* |
| Failed Gender and/or Age validation | *7* |
| (D) Incomplete/Breakoffs | *13* |
| (E)Total Responding | *708* |
| *Qualification Rate = (E-C)/(E)* | *75.6%* |
| *Completion Rate = (B)/(B+D)* | *97.6%* |
| *Response Rate = (E)/(A)* | *11.5%* |

**Appendix F: Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | | |
| Qs1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| Qs2 | Please select the gender with which you most closely identify. | 1 = Male<br>2 = Female<br>3 = Non-binary<br>4 = Prefer not to answer |
| Qs3 | How old are you? | 1 = Under 18<br>2 = 18-34<br>3 = 35-49<br>4 = 50-64<br>5 = 65+ |
| Qs4 | In which state do you currently reside? | |
| Qs5_1 | Do you or does any member of your household work in any of the following industries? | 1 = Social media |
| Qs5_2 | Do you or does any member of your household work in any of the following industries? | 1 = Music |
| Qs5_3 | Do you or does any member of your household work in any of the following industries? | 1 = Graphic design |
| Qs5_4 | Do you or does any member of your household work in any of the following industries? | 1 = Fashion |
| Qs5_5 | Do you or does any member of your household work in any of the following industries? | 1 = Financial services |
| Qs5_6 | Do you or does any member of your household work in any of the following industries? | 1 = Market research |
| Qs5_7 | Do you or does any member of your household work in any of the following industries? | 1 = Advertising |
| Qs5_8 | Do you or does any member of your household work in any of the following industries? | 1 = None of the above |

| Qs6_1 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Facebook | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
|---|---|---|
| Qs6_2 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Instagram | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
| Qs6_3 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Pinterest | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
| Qs6_4 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Reddit | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |

| Qs6_5 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Snapchat | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
|---|---|---|
| Qs6_6 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>TikTok | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
| Qs6_7 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Twitter | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
| Qs6_8 | Which, if any, of the following online services have you had an account with in the past 15 years for personal use (and not for business purposes).<br><br>Please only indicate those online services with which you maintained an account for any period of time within the past 15 years, including those with which you currently maintain an account.<br>Moonstar | 1 = Yes, I have had an account with this service in the past 15 years<br>2 = No, I have not had an account with this service in the past 15 years<br>3 = Don't know/Unsure |
| Qs7_1 | Have you logged into your Facebook account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Qs7_2 | Have you logged into your Instagram account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |

| Qs7_3 | Have you logged into your Pinterest account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
|---|---|---|
| Qs7_4 | Have you logged into your Reddit account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Qs7_5 | Have you logged into your Snapchat account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Qs7_6 | Have you logged into your TikTok account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Qs7_7 | Have you logged into your Twitter account within the past 90 days? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Qs8 | For quality control purposes, please select the "Other" option below and then type the word ['quality'] ['check'] ['survey'] ['question'] into the space provided. | 1 = Strongly agree<br>2 = Agree<br>3 = Neither agree nor disagree<br>4 = Disagree<br>5 = Strongly disagree<br>6 = Other. Please specify: |
| Qs8X | Response provided in text box in Qs8 | |
| Qs8Word | Correct response to Qs8 | |
| Qs9 | You have qualified to take this survey. Before continuing, please carefully read these instructions… | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |
| Q1 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could use your activity within the social network service to target and sell advertisements | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |

| Q2 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could use your online shopping and web browsing history from other apps and websites to sell targeted advertising. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
|---|---|---|
| Q3 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could let other companies see your profile information and activity even if you did not use their apps. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
| Q4 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could let other companies use your personal data to send targeted political advertisements, even if you did not use their apps. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
| Q5 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could allow other companies to read your private messages within the social network app. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
| Q6 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could allow advertisers to use your phone number to send you targeted advertisements. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
| Q7 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could collect your personal data from your mobile device even while you were using other websites and apps. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |

| Q8 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could collect your contact list stored on your mobile device. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
|---|---|---|
| Q9 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could collect your username | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
| Q10 | How important or unimportant is it for you to know the following in deciding whether or not to use a social network?<br><br>The social network could change its logo at any time. | 1 = Very Important<br>2 = Somewhat important<br>3 = Neither important nor unimportant<br>4 = Somewhat important<br>5 = Very unimportant<br>6 = Don't know/No opinion |
| rOrder | Q1-Q10 randomization order | |
| rateVer | Q1-Q10 response options rotation order | A = Very important, Somewhat important, Neither important nor unimportant, Somewhat unimportant, Very unimportant, Don't know/No opinion<br>B = Very unimportant, Somewhat unimportant, Neither important nor unimportant, Somewhat important, Very important, Don't know/No opinion |
| StartTime | Date and time respondent began survey | |
| EndTime | Date and time respondent finished survey | |

F - 6

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 7 | 2 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 8 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 11 | 4 | 2 | 5 | TX | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 13 | 2 | 2 | 5 | RI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 15 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 16 | 2 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 17 | 2 | 2 | 5 | WA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 18 | 2 | 2 | 5 | FL | | | | | | | | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 19 | 2 | 1 | 5 | MI | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 21 | 2 | 2 | 5 | NJ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 22 | 4 | 1 | 3 | VA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 23 | 4 | 1 | 3 | IN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 25 | 4 | 1 | 2 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 26 | 2 | 1 | 5 | NY | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| 27 | 2 | 1 | 4 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 30 | 2 | 2 | 4 | SC | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 31 | 1 | 2 | 4 | WA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 32 | 4 | 1 | 2 | FL | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 33 | 3 | 2 | 2 | MD | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 35 | 3 | 1 | 4 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 36 | 4 | 2 | 2 | PA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 37 | 4 | 1 | 4 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 38 | 1 | 2 | 4 | TN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 39 | 2 | 2 | 3 | KY | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 40 | 4 | 2 | 2 | LA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 41 | 4 | 2 | 2 | OH | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 42 | 4 | 2 | 4 | OH | | | | | 1 | | | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 43 | 2 | 2 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 45 | 2 | 3 | 2 | CA | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 48 | 2 | 1 | 2 | IL | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 49 | 4 | 1 | 2 | OH | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 52 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 53 | 4 | 1 | 2 | CA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1 | 2 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 03080407020106100509 |
| 8 | | 3 | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 06030905070401100208 |
| 11 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 09020107100306080405 |
| 13 | | | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 10090704080503020106 |
| 15 | 1 | | | | | | 6 | check | check | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 08100102050309060407 |
| 16 | 1 | 1 | 1 | 3 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 5 | 08060401070905031002 |
| 17 | | 1 | | | | | 6 | survey | survey | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 08070105060903041002 |
| 18 | | 1 | | 2 | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 02030407080610050901 |
| 19 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 07090506020108031004 |
| 21 | | | | | | | 6 | quality | quality | 1 | 1 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 3 | 5 | 06081009040305010702 |
| 22 | 1 | 2 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 5 | 1 | 3 | 08040906050302100107 |
| 23 | 1 | 1 | 1 | | | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 05100307090801040602 |
| 25 | 2 | | | 1 | 1 | 1 | 6 | Check | check | 1 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 6 | 02070804061009030105 |
| 26 | | | | | | | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 08070310010402060509 |
| 27 | 1 | | | | 1 | 1 | 6 | question | question | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 06030408020501100709 |
| 30 | | | | | | | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 5 | 06090401050310080702 |
| 31 | 1 | 1 | 1 | | | 1 | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 08010902071004060305 |
| 32 | 1 | | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 04080301061005090702 |
| 33 | | 1 | | | | | 6 | check | check | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 02030501070908060410 |
| 35 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 04060302080710090501 |
| 36 | 1 | 1 | 2 | 1 | 1 | | 6 | Question | question | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 03040210080605070901 |
| 37 | | | | | | | 6 | quality | quality | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 5 | 02050906011008070403 |
| 38 | | | | | | | 6 | check | check | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 07030108090504100206 |
| 39 | 1 | 1 | | 1 | | 1 | 6 | question | question | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 5 | 01040507080903060210 |
| 40 | | 1 | | | 1 | 1 | 6 | Check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 08090401060705100302 |
| 41 | 1 | 2 | 1 | 1 | 1 | | 6 | quality | quality | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 5 | 01050302070406100908 |
| 42 | | | | | | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 04070203100108090506 |
| 43 | 1 | 2 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 05100908020104030706 |
| 45 | | | 1 | | | 1 | 6 | quality | quality | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 4 | 06020801040910050307 |
| 48 | 1 | | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 05010706091004020803 |
| 49 | 1 | | 1 | 1 | 1 | 2 | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 5 | 06020910040703080105 |
| 52 | 1 | | | | | | 6 | question | question | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 01040510030809020607 |
| 53 | | 1 | | | 1 | 1 | 6 | Check | check | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 02060108100905040307 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 7 | A | 5/31/2023 13:27 | 5/31/2023 13:30 |
| 8 | A | 5/31/2023 13:27 | 5/31/2023 13:30 |
| 11 | A | 5/31/2023 13:28 | 5/31/2023 13:35 |
| 13 | B | 5/31/2023 13:28 | 5/31/2023 13:32 |
| 15 | B | 5/31/2023 13:29 | 5/31/2023 13:31 |
| 16 | B | 5/31/2023 13:29 | 5/31/2023 13:32 |
| 17 | B | 5/31/2023 13:29 | 5/31/2023 13:33 |
| 18 | A | 5/31/2023 13:29 | 5/31/2023 13:31 |
| 19 | A | 5/31/2023 13:29 | 5/31/2023 13:32 |
| 21 | A | 5/31/2023 13:30 | 5/31/2023 13:37 |
| 22 | A | 5/31/2023 14:00 | 5/31/2023 14:03 |
| 23 | B | 5/31/2023 14:00 | 5/31/2023 14:11 |
| 25 | B | 5/31/2023 14:00 | 5/31/2023 14:06 |
| 26 | B | 5/31/2023 14:00 | 5/31/2023 14:03 |
| 27 | A | 5/31/2023 14:00 | 5/31/2023 14:06 |
| 30 | A | 5/31/2023 14:00 | 5/31/2023 14:02 |
| 31 | B | 5/31/2023 14:34 | 5/31/2023 14:37 |
| 32 | B | 5/31/2023 14:34 | 5/31/2023 14:36 |
| 33 | B | 5/31/2023 14:34 | 5/31/2023 14:36 |
| 35 | A | 5/31/2023 14:34 | 5/31/2023 14:37 |
| 36 | B | 5/31/2023 14:34 | 5/31/2023 14:40 |
| 37 | B | 5/31/2023 14:35 | 5/31/2023 14:41 |
| 38 | B | 5/31/2023 14:35 | 5/31/2023 14:39 |
| 39 | A | 5/31/2023 14:37 | 5/31/2023 14:43 |
| 40 | B | 5/31/2023 15:03 | 5/31/2023 15:06 |
| 41 | A | 5/31/2023 15:03 | 5/31/2023 15:06 |
| 42 | A | 5/31/2023 15:03 | 5/31/2023 15:05 |
| 43 | B | 5/31/2023 15:03 | 5/31/2023 15:08 |
| 45 | A | 5/31/2023 15:03 | 5/31/2023 15:05 |
| 48 | B | 5/31/2023 15:37 | 5/31/2023 15:41 |
| 49 | A | 5/31/2023 15:38 | 5/31/2023 15:40 |
| 52 | A | 5/31/2023 15:42 | 5/31/2023 15:46 |
| 53 | B | 5/31/2023 15:43 | 5/31/2023 15:48 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 55 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 56 | 4 | 2 | 4 | MI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 57 | 1 | 2 | 5 | MO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 60 | 4 | 2 | 3 | LA | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 |
| 61 | 2 | 1 | 3 | NJ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 63 | 2 | 2 | 5 | PA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 64 | 3 | 2 | 3 | MA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 66 | 2 | 2 | 2 | MO | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 67 | 2 | 2 | 2 | WI | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 75 | 2 | 2 | 4 | TX | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 78 | 1 | 2 | 3 | IL | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 79 | 3 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 80 | 1 | 1 | 3 | OH | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 81 | 1 | 1 | 3 | OH | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 82 | 1 | 1 | 3 | PA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 83 | 4 | 1 | 3 | MO | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 84 | 4 | 2 | 2 | ME | | | | | 1 | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 85 | 2 | 1 | 3 | PA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 86 | 2 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 87 | 2 | 1 | 3 | NV | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 88 | 2 | 1 | 2 | NY | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 90 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 91 | 4 | 1 | 2 | OK | | 1 | | | | | | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 92 | 4 | 3 | 2 | MI | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 93 | 4 | 1 | 2 | FL | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 94 | 4 | 1 | 2 | LA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 95 | 4 | 1 | 2 | LA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 97 | 4 | 1 | 3 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 98 | 1 | 1 | 3 | MN | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 99 | 1 | 1 | 2 | AZ | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 100 | 4 | 1 | 3 | WA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 101 | 4 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 102 | 2 | 1 | 2 | DC | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 1 | 1 | 1 |  |  | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 08010207100406030509 |
| 56 |  |  |  |  |  |  | 6 | question | question | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 01050306091007040208 |
| 57 | 1 | 1 |  |  | 1 | 1 | 6 | quality | quality | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 5 | 07050104061008020903 |
| 60 |  |  |  |  | 1 |  | 6 | Check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 05070609080104030210 |
| 61 | 1 | 1 | 1 |  | 1 | 1 | 6 | question | question | 1 | 1 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 08041007050109030206 |
| 63 | 1 | 2 |  |  |  |  | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 10020706030105080904 |
| 64 |  |  |  |  |  | 3 | 6 | question | question | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 04070103021005080906 |
| 66 | 1 | 2 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 5 | 5 | 01060807100204050309 |
| 67 | 3 | 1 |  |  |  | 1 | 6 | quality | quality | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 08100703020506010409 |
| 75 | 1 | 1 |  |  |  | 2 | 6 | quality | quality | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 5 | 04050608070302011009 |
| 78 | 1 | 1 |  | 1 | 1 |  | 6 | check | check | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 07050206031004010809 |
| 79 | 1 |  |  |  |  | 1 | 6 | Check | check | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 06050307090110080402 |
| 80 | 2 |  | 2 |  | 2 | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 01020803100607090405 |
| 81 | 1 |  |  |  |  |  | 6 | question | question | 1 | 2 | 6 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 4 | 05100207010803090604 |
| 82 |  |  |  |  |  |  | 6 | quality | quality | 1 | 2 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 01060405021009030807 |
| 83 | 2 | 2 | 2 |  |  | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 07020608010503100409 |
| 84 | 2 | 1 | 1 | 2 |  | 2 | 6 | Check | check | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 08100503040609070102 |
| 85 |  | 1 |  |  |  | 1 | 6 | question | question | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 5 | 08100907050204010306 |
| 86 | 1 |  |  |  | 1 | 1 | 6 | question | question | 1 | 2 | 2 | 3 | 5 | 1 | 5 | 1 | 1 | 3 | 1 | 06091004020503080107 |
| 87 | 1 |  |  |  |  | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02050803071006010904 |
| 88 | 1 |  | 1 | 2 | 1 | 2 | 6 | Quality | quality | 1 | 4 | 4 | 4 | 3 | 1 | 3 | 4 | 2 | 4 | 5 | 03010702040908060510 |
| 90 | 1 | 2 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 2 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 03070408020605090110 |
| 91 |  |  |  |  |  | 2 | 6 | Quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 01100908020506030704 |
| 92 | 1 | 2 | 1 | 1 |  | 1 | 6 | question | question | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 5 | 10070609080102050304 |
| 93 | 1 | 1 |  |  |  |  | 6 | Quality | quality | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 08030905060207100104 |
| 94 | 1 | 1 | 1 |  |  | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 01080907030506020410 |
| 95 | 1 | 2 |  |  | 1 | 1 | 6 | Survey | survey | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 5 | 04060803090107021005 |
| 97 |  |  |  |  |  | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 5 | 09010204060803100705 |
| 98 |  |  | 1 |  |  | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 03020806011009040507 |
| 99 |  |  | 1 |  |  | 1 | 6 | quality | quality | 1 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 01090207040310080605 |
| 100 |  |  |  |  |  | 2 | 6 | quality | quality | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 08020609030705100401 |
| 101 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 08020905010406031007 |
| 102 | 1 | 2 |  | 1 | 1 | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 5 | 04100706010308050209 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 55 | B | 5/31/2023 16:01 | 5/31/2023 16:07 |
| 56 | A | 5/31/2023 16:03 | 5/31/2023 16:06 |
| 57 | B | 5/31/2023 16:04 | 5/31/2023 16:08 |
| 60 | B | 5/31/2023 16:04 | 5/31/2023 16:17 |
| 61 | A | 5/31/2023 16:04 | 5/31/2023 16:06 |
| 63 | B | 5/31/2023 16:04 | 5/31/2023 16:09 |
| 64 | A | 5/31/2023 16:04 | 5/31/2023 16:07 |
| 66 | A | 5/31/2023 16:04 | 5/31/2023 16:07 |
| 67 | B | 5/31/2023 16:04 | 5/31/2023 16:11 |
| 75 | A | 5/31/2023 16:05 | 5/31/2023 16:14 |
| 78 | B | 5/31/2023 16:35 | 5/31/2023 16:37 |
| 79 | A | 5/31/2023 16:35 | 5/31/2023 16:37 |
| 80 | A | 5/31/2023 16:35 | 5/31/2023 16:40 |
| 81 | B | 5/31/2023 16:35 | 5/31/2023 16:38 |
| 82 | A | 5/31/2023 16:35 | 5/31/2023 16:38 |
| 83 | B | 5/31/2023 16:35 | 5/31/2023 16:38 |
| 84 | A | 5/31/2023 16:35 | 5/31/2023 16:38 |
| 85 | B | 5/31/2023 16:35 | 5/31/2023 16:40 |
| 86 | A | 5/31/2023 16:35 | 5/31/2023 16:45 |
| 87 | B | 5/31/2023 16:35 | 5/31/2023 16:38 |
| 88 | A | 5/31/2023 16:35 | 5/31/2023 16:38 |
| 90 | B | 5/31/2023 17:08 | 5/31/2023 17:10 |
| 91 | A | 5/31/2023 17:08 | 5/31/2023 17:11 |
| 92 | B | 5/31/2023 17:08 | 5/31/2023 17:11 |
| 93 | B | 5/31/2023 17:09 | 5/31/2023 17:11 |
| 94 | A | 5/31/2023 17:09 | 5/31/2023 17:12 |
| 95 | A | 5/31/2023 17:09 | 5/31/2023 17:13 |
| 97 | B | 5/31/2023 17:38 | 5/31/2023 17:40 |
| 98 | B | 5/31/2023 17:38 | 5/31/2023 17:41 |
| 99 | A | 5/31/2023 17:38 | 5/31/2023 17:41 |
| 100 | B | 5/31/2023 17:38 | 5/31/2023 17:40 |
| 101 | B | 5/31/2023 18:08 | 5/31/2023 18:10 |
| 102 | A | 5/31/2023 18:08 | 5/31/2023 18:10 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 4 | 1 | 2 | IL | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 105 | 3 | 1 | 2 | AZ | | 1 | | | | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 106 | 4 | 1 | 2 | CO | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 107 | 2 | 1 | 2 | IN | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 108 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 109 | 4 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 110 | 2 | 1 | 4 | KY | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 112 | 1 | 2 | 4 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 114 | 4 | 2 | 4 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 115 | 4 | 2 | 2 | GA | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| 116 | 3 | 2 | 5 | KY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 117 | 3 | 1 | 4 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 118 | 3 | 2 | 5 | IA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 119 | 4 | 2 | 5 | FL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 120 | 4 | 2 | 4 | PA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 122 | 1 | 2 | 4 | KY | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 123 | 4 | 1 | 5 | IN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 126 | 1 | 2 | 4 | VA | | | | | 1 | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 127 | 4 | 2 | 4 | MI | | | | | | | | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 128 | 2 | 2 | 5 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 129 | 4 | 1 | 2 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 130 | 1 | 2 | 3 | TN | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 | 1 |
| 131 | 4 | 2 | 2 | IN | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 132 | 3 | 2 | 4 | KY | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 133 | 4 | 2 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 134 | 2 | 2 | 5 | PA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 135 | 3 | 1 | 3 | FL | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 138 | 3 | 2 | 5 | MO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 139 | 2 | 2 | 2 | WI | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 140 | 4 | 2 | 3 | MI | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 141 | 2 | 2 | 4 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 143 | 2 | 1 | 4 | SC | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 144 | 4 | 1 | 2 | NV | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 2 | | 1 | 1 | | 2 | 6 | question | question | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 | 08061003050902010704 |
| 105 | 1 | | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10030908050706010204 |
| 106 | 2 | | 1 | 2 | | | 6 | check | check | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 03041001080905060702 |
| 107 | 1 | | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 05071002080906040301 |
| 108 | 1 | 1 | 1 | 1 | 2 | 1 | 6 | question | question | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 06070103090410020805 |
| 109 | 3 | | | | 2 | 1 | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 03061004080109020705 |
| 110 | | 1 | | | | 1 | 6 | quality | quality | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 5 | 09080106100204030705 |
| 112 | 1 | | | | | 1 | 6 | check | check | 1 | 2 | 5 | 4 | 4 | 2 | 1 | 5 | 2 | 4 | 5 | 05071002080906010403 |
| 114 | | | | | | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 06080107020410090305 |
| 115 | 1 | 1 | | 1 | 1 | 2 | 6 | Survey | survey | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 01080204050609100703 |
| 116 | | | | | | | 6 | quality | quality | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 5 | 01050602100903040807 |
| 117 | | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 04071001050308090206 |
| 118 | 1 | 1 | | 1 | | 1 | 6 | survey | survey | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 5 | 08020105030704100906 |
| 119 | 1 | | | | | 1 | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 01040507090206081003 |
| 120 | 1 | 1 | | 1 | | | 6 | Quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 03060701100405080209 |
| 122 | 1 | 1 | | | | | 6 | question | question | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 04061008010503020709 |
| 123 | | | | | | | 6 | Quality | quality | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 02080910010304070506 |
| 126 | 1 | 1 | 1 | | | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 04060203100908070501 |
| 127 | | 2 | 1 | | | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 08050210060107040309 |
| 128 | | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 04070509020106080310 |
| 129 | 1 | 1 | 1 | 1 | 1 | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 03100507010908020406 |
| 130 | 1 | 1 | | 1 | | | 6 | quality | quality | 1 | 2 | 3 | 2 | 2 | 5 | 2 | 3 | 2 | 2 | 2 | 06050709100308010204 |
| 131 | | 1 | | | | 2 | 6 | Survey | survey | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 | 5 | 3 | 5 | 08090602010710050403 |
| 132 | 1 | 1 | | | | 2 | 6 | survey | survey | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 05100209060403010708 |
| 133 | 1 | 2 | 1 | 2 | | 1 | 6 | question | question | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 10080405030602090701 |
| 134 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 04051002060903010708 |
| 135 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 06070810020104050903 |
| 138 | 1 | 1 | | | 1 | 1 | 6 | survey | survey | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 04091007080105030602 |
| 139 | 1 | 1 | | | | 1 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 10070901080602050304 |
| 140 | 1 | | | 1 | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 07010304080602090510 |
| 141 | 1 | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 09020803040701100605 |
| 143 | 1 | | | | | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 01050307020908041006 |
| 144 | 1 | | 1 | 1 | 1 | 1 | 6 | Question | question | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 04030501090208061007 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 104 | A | 5/31/2023 18:09 | 5/31/2023 18:12 |
| 105 | B | 5/31/2023 18:09 | 5/31/2023 18:12 |
| 106 | B | 5/31/2023 18:10 | 5/31/2023 18:12 |
| 107 | B | 5/31/2023 18:10 | 5/31/2023 18:16 |
| 108 | A | 5/31/2023 18:38 | 5/31/2023 18:40 |
| 109 | B | 5/31/2023 18:38 | 5/31/2023 18:41 |
| 110 | A | 5/31/2023 18:38 | 5/31/2023 18:45 |
| 112 | B | 5/31/2023 18:38 | 5/31/2023 18:40 |
| 114 | A | 5/31/2023 18:38 | 5/31/2023 18:41 |
| 115 | A | 5/31/2023 18:38 | 5/31/2023 18:40 |
| 116 | A | 5/31/2023 18:38 | 5/31/2023 18:42 |
| 117 | A | 5/31/2023 18:38 | 5/31/2023 18:40 |
| 118 | A | 5/31/2023 18:38 | 5/31/2023 18:41 |
| 119 | A | 5/31/2023 18:38 | 5/31/2023 18:42 |
| 120 | B | 5/31/2023 18:38 | 5/31/2023 18:42 |
| 122 | B | 5/31/2023 18:38 | 5/31/2023 18:42 |
| 123 | B | 5/31/2023 18:38 | 5/31/2023 18:41 |
| 126 | B | 5/31/2023 18:38 | 5/31/2023 19:17 |
| 127 | A | 5/31/2023 18:39 | 5/31/2023 18:43 |
| 128 | A | 5/31/2023 18:39 | 5/31/2023 18:42 |
| 129 | A | 5/31/2023 18:39 | 5/31/2023 18:44 |
| 130 | A | 6/1/2023 9:59 | 6/1/2023 10:02 |
| 131 | B | 6/1/2023 10:00 | 6/1/2023 10:02 |
| 132 | B | 6/1/2023 10:00 | 6/1/2023 10:03 |
| 133 | B | 6/1/2023 10:00 | 6/1/2023 10:06 |
| 134 | A | 6/1/2023 10:00 | 6/1/2023 10:03 |
| 135 | A | 6/1/2023 10:00 | 6/1/2023 10:02 |
| 138 | A | 6/1/2023 10:01 | 6/1/2023 10:06 |
| 139 | B | 6/1/2023 10:31 | 6/1/2023 10:33 |
| 140 | B | 6/1/2023 10:31 | 6/1/2023 10:33 |
| 141 | A | 6/1/2023 10:31 | 6/1/2023 10:33 |
| 143 | A | 6/1/2023 11:03 | 6/1/2023 11:05 |
| 144 | A | 6/1/2023 11:33 | 6/1/2023 11:39 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 145 | 4 | 1 | 2 | UT | | | | | | | | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 148 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 149 | 1 | 2 | 2 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 150 | 4 | 2 | 2 | NC | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 151 | 4 | 2 | 4 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 152 | 4 | 1 | 3 | TN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 153 | 4 | 2 | 5 | OH | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 154 | 1 | 1 | 5 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 155 | 4 | 2 | 4 | MO | | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| 156 | 4 | 2 | 4 | IL | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 157 | 2 | 1 | 5 | GA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 158 | 4 | 1 | 2 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 159 | 1 | 2 | 2 | KY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 160 | 4 | 2 | 2 | IN | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 162 | 4 | 1 | 4 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 165 | 1 | 2 | 5 | TX | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 166 | 4 | 2 | 2 | PA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 167 | 4 | 2 | 4 | IL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 171 | 1 | 2 | 4 | OK | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 172 | 1 | 2 | 5 | MA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 173 | 1 | 1 | 4 | GA | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 175 | 4 | 2 | 5 | MD | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 176 | 4 | 2 | 3 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 179 | 4 | 1 | 2 | MN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 183 | 4 | 2 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 185 | 4 | 2 | 4 | NV | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 186 | 1 | 2 | 4 | IL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 188 | 2 | 2 | 3 | OR | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 189 | 2 | 1 | 4 | NC | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 190 | 3 | 2 | 5 | FL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 191 | 4 | 1 | 3 | NY | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 195 | 2 | 2 | 5 | NC | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 196 | 1 | 1 | 5 | DE | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | | | | 2 | 1 | | 6 | Quality | quality | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 5 | 03050807020601041009 |
| 148 | 1 | 1 | 1 | | 1 | 1 | 6 | survey | survey | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 5 | 08070206100509010403 |
| 149 | | | | | | 1 | 6 | quality | quality | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 3 | 3 | 04030708010905021006 |
| 150 | 1 | 1 | | 1 | | 2 | 6 | quality | quality | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 05040802010706031009 |
| 151 | 1 | | | | | 1 | 6 | Question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 03010904060210080507 |
| 152 | | | | | | | 6 | Question | question | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 03060402100907080105 |
| 153 | | | | | | | 6 | quality | quality | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 04020809061007050301 |
| 154 | | | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 07060510040809030102 |
| 155 | 1 | | | | | | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 10030508090107040206 |
| 156 | 1 | 3 | | 1 | 1 | 1 | 6 | survey | survey | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 03040508010607090210 |
| 157 | | 2 | | | | | 6 | survey | survey | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 5 | 1 | 3 | 2 | 07030809040105020610 |
| 158 | 1 | | | | 1 | 1 | 6 | survey | survey | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 08040109031005070602 |
| 159 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | survey | survey | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 08100305010409060207 |
| 160 | 1 | 1 | | 1 | 1 | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 04090705080102061003 |
| 162 | 1 | | | | | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 3 | 1 | 05100209060301080704 |
| 165 | 1 | 1 | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02010607050403080910 |
| 166 | 1 | 2 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 03060510020109040708 |
| 167 | | | | | | | 6 | Check | check | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 5 | 10080905020403070106 |
| 171 | 2 | 1 | | | | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 06080110070305020904 |
| 172 | 1 | | | | | 1 | 6 | quality | quality | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 01090710080602030405 |
| 173 | | | 1 | | | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 07060803020510090104 |
| 175 | 1 | 1 | | | 2 | 2 | 6 | Survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 03100109080602040705 |
| 176 | 1 | | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | 02090507100408010603 |
| 179 | 1 | 2 | 1 | 1 | | 1 | 6 | check | check | 1 | 3 | 3 | 1 | 3 | 1 | 6 | 1 | 2 | 3 | 5 | 06050710090204030108 |
| 183 | 1 | 1 | | 1 | 1 | 2 | 6 | Question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 10080507010602040309 |
| 185 | | | | | | | 6 | survey | survey | 1 | 2 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 03050709080206100104 |
| 186 | 2 | | | | | | 6 | survey | survey | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 3 | 1 | 4 | 5 | 01030607041008050209 |
| 188 | 1 | 2 | | 2 | 1 | 2 | 6 | survey | survey | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 01050704090803060210 |
| 189 | | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 10090605040103080702 |
| 190 | 1 | | | | | | 6 | Question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10030405080206090701 |
| 191 | 1 | | | 1 | | 1 | 6 | quality | quality | 1 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 02091004060305080107 |
| 195 | 1 | 3 | | | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 08060205030401090710 |
| 196 | | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10030906050104080207 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 145 | A | 6/1/2023 11:35 | 6/1/2023 11:42 |
| 148 | B | 6/1/2023 16:21 | 6/1/2023 16:23 |
| 149 | A | 6/1/2023 16:21 | 6/1/2023 16:22 |
| 150 | B | 6/1/2023 16:21 | 6/1/2023 16:23 |
| 151 | B | 6/1/2023 16:21 | 6/1/2023 16:23 |
| 152 | B | 6/1/2023 16:21 | 6/1/2023 16:24 |
| 153 | A | 6/1/2023 16:21 | 6/1/2023 16:26 |
| 154 | B | 6/1/2023 16:21 | 6/1/2023 16:25 |
| 155 | B | 6/1/2023 16:21 | 6/1/2023 16:26 |
| 156 | B | 6/1/2023 16:22 | 6/1/2023 16:27 |
| 157 | B | 6/1/2023 16:22 | 6/1/2023 16:32 |
| 158 | A | 6/1/2023 16:24 | 6/1/2023 17:22 |
| 159 | B | 6/1/2023 16:27 | 6/1/2023 16:32 |
| 160 | A | 6/1/2023 16:32 | 6/1/2023 16:36 |
| 162 | B | 6/1/2023 16:32 | 6/1/2023 16:35 |
| 165 | A | 6/1/2023 16:32 | 6/1/2023 16:35 |
| 166 | B | 6/1/2023 16:32 | 6/1/2023 16:34 |
| 167 | B | 6/1/2023 16:32 | 6/1/2023 16:36 |
| 171 | A | 6/1/2023 16:33 | 6/1/2023 16:38 |
| 172 | A | 6/1/2023 16:33 | 6/1/2023 16:41 |
| 173 | B | 6/1/2023 17:03 | 6/1/2023 17:07 |
| 175 | B | 6/1/2023 17:03 | 6/1/2023 17:07 |
| 176 | B | 6/1/2023 17:03 | 6/1/2023 17:05 |
| 179 | A | 6/1/2023 17:03 | 6/1/2023 17:06 |
| 183 | B | 6/1/2023 17:33 | 6/1/2023 17:36 |
| 185 | A | 6/1/2023 17:33 | 6/1/2023 17:36 |
| 186 | A | 6/1/2023 17:33 | 6/1/2023 17:36 |
| 188 | A | 6/1/2023 17:33 | 6/1/2023 17:37 |
| 189 | B | 6/1/2023 17:33 | 6/1/2023 17:35 |
| 190 | B | 6/1/2023 17:33 | 6/1/2023 17:36 |
| 191 | B | 6/1/2023 17:33 | 6/1/2023 17:35 |
| 195 | B | 6/1/2023 17:33 | 6/1/2023 17:37 |
| 196 | B | 6/1/2023 17:33 | 6/1/2023 17:38 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 4 | 2 | 5 | IN | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 198 | 2 | 2 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 199 | 2 | 1 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 201 | 3 | 2 | 4 | NJ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 202 | 1 | 2 | 4 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 203 | 4 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 205 | 1 | 2 | 3 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 206 | 2 | 2 | 4 | KY | | | | | | | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 |
| 207 | 1 | 2 | 4 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 208 | 4 | 2 | 4 | OH | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 209 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 210 | 1 | 1 | 5 | WA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 212 | 4 | 1 | 4 | IL | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 214 | 1 | 1 | 4 | GA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 215 | 2 | 2 | 4 | DE | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 216 | 1 | 2 | 5 | KY | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 218 | 4 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 219 | 4 | 2 | 3 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 220 | 4 | 2 | 4 | IA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 221 | 1 | 2 | 5 | IL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 222 | 1 | 2 | 4 | WI | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 225 | 1 | 2 | 5 | NH | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 226 | 1 | 2 | 3 | NE | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 229 | 2 | 2 | 5 | MA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 230 | 4 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 231 | 2 | 2 | 5 | CO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 232 | 1 | 2 | 5 | AL | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 233 | 3 | 2 | 5 | IL | | | | | | | | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 234 | 4 | 2 | 3 | MD | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 235 | 2 | 2 | 5 | MS | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 236 | 1 | 2 | 5 | OH | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 237 | 1 | 2 | 4 | MI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 238 | 3 | 2 | 5 | MO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 1 | 2 |  |  |  | 2 | 6 | Question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 09070805040206100103 |
| 198 | 1 | 1 |  |  |  | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 02010803040905060710 |
| 199 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02040701050610090308 |
| 201 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | Question | question | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 07030102060410090508 |
| 202 |  |  |  |  |  |  | 6 | question | question | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 06011007080205030409 |
| 203 | 1 |  |  |  | 1 |  | 6 | Survey | survey | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 1 | 1 | 1 | 5 | 03100507010406080209 |
| 205 |  |  |  | 1 |  |  | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 08040507030106100209 |
| 206 |  | 1 |  |  |  |  | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 05020608031001040709 |
| 207 |  |  |  |  |  |  | 6 | question | question | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 06011003020807090504 |
| 208 |  | 1 |  |  |  |  | 6 | Survey | survey | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 05090702030106081004 |
| 209 |  |  |  |  |  |  | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 10090308020704060501 |
| 210 |  |  |  |  |  | 2 | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 09040607081005030201 |
| 212 | 1 | 1 | 1 |  |  | 1 | 6 | check | check | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 03090701020805100604 |
| 214 | 1 | 1 | 1 | 2 | 1 | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 05100406070908010302 |
| 215 |  |  |  |  |  | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 06020307091008010504 |
| 216 |  |  | 3 |  |  | 1 | 6 | SURVEY | survey | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 10070401090208030605 |
| 218 | 1 | 1 |  |  |  |  | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10080701040502090603 |
| 219 | 1 |  |  | 1 | 1 |  | 6 | Survey | survey | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 05040108030706100209 |
| 220 | 1 | 2 |  | 2 |  | 2 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 01060208091004070503 |
| 221 |  |  |  |  |  |  | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 05031007040201060908 |
| 222 | 1 | 2 |  |  |  | 2 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 09080204050703061001 |
| 225 |  |  |  |  |  |  | 6 | check | check | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 02060107090803050410 |
| 226 |  |  |  |  |  |  | 6 | SURVEY | survey | 1 | 3 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 02060901080710040305 |
| 229 | 2 | 2 | 1 | 1 | 2 | 2 | 6 | check | check | 1 | 3 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 5 | 5 | 09030410080205060107 |
| 230 | 1 | 2 |  |  |  | 1 | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 04030901071006020508 |
| 231 | 1 | 2 |  |  |  |  | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 04010307050902081006 |
| 232 | 1 | 1 | 1 | 1 |  | 1 | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 05040306090710020108 |
| 233 |  | 1 | 1 |  |  |  | 6 | question | question | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 01070502080603100904 |
| 234 | 1 | 1 |  | 1 |  |  | 6 | Quality | quality | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 5 | 03090806040210010705 |
| 235 |  | 2 |  |  |  | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 07040906020803010510 |
| 236 |  | 1 |  |  | 2 | 2 | 6 | survey | survey | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 6 | 04020305100706080901 |
| 237 |  |  |  |  |  |  | 6 | survey | survey | 1 | 2 | 2 | 1 | 2 | 5 | 1 | 5 | 2 | 4 | 4 | 05090206070408011003 |
| 238 | 1 | 1 |  |  |  | 1 | 6 | survey | survey | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 5 | 01020703050904061008 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 197 | A | 6/1/2023 17:34 | 6/1/2023 17:38 |
| 198 | A | 6/1/2023 17:34 | 6/1/2023 17:38 |
| 199 | B | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 201 | A | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 202 | A | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 203 | B | 6/2/2023 10:35 | 6/2/2023 10:38 |
| 205 | A | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 206 | B | 6/2/2023 10:35 | 6/2/2023 10:46 |
| 207 | A | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 208 | B | 6/2/2023 10:35 | 6/2/2023 10:38 |
| 209 | B | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 210 | A | 6/2/2023 10:35 | 6/2/2023 10:39 |
| 212 | A | 6/2/2023 10:35 | 6/2/2023 10:38 |
| 214 | B | 6/2/2023 10:35 | 6/2/2023 10:38 |
| 215 | A | 6/2/2023 10:35 | 6/2/2023 10:37 |
| 216 | B | 6/2/2023 10:35 | 6/2/2023 10:43 |
| 218 | B | 6/2/2023 11:06 | 6/2/2023 11:08 |
| 219 | B | 6/2/2023 11:06 | 6/2/2023 12:03 |
| 220 | A | 6/2/2023 11:06 | 6/2/2023 11:11 |
| 221 | B | 6/2/2023 11:06 | 6/2/2023 11:08 |
| 222 | A | 6/2/2023 11:06 | 6/2/2023 11:09 |
| 225 | B | 6/2/2023 11:06 | 6/2/2023 11:08 |
| 226 | A | 6/2/2023 11:06 | 6/2/2023 11:08 |
| 229 | A | 6/2/2023 11:06 | 6/4/2023 15:25 |
| 230 | A | 6/2/2023 11:06 | 6/2/2023 11:09 |
| 231 | A | 6/2/2023 11:06 | 6/2/2023 11:10 |
| 232 | B | 6/2/2023 11:06 | 6/2/2023 11:35 |
| 233 | A | 6/2/2023 11:06 | 6/2/2023 11:10 |
| 234 | B | 6/2/2023 11:06 | 6/2/2023 11:10 |
| 235 | B | 6/2/2023 11:06 | 6/2/2023 11:10 |
| 236 | A | 6/2/2023 11:06 | 6/2/2023 11:11 |
| 237 | B | 6/2/2023 11:06 | 6/2/2023 11:12 |
| 238 | A | 6/2/2023 11:06 | 6/2/2023 11:19 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 1 | 2 | 4 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 241 | 4 | 1 | 5 | PA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 242 | 2 | 1 | 5 | IN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 243 | 1 | 2 | 5 | IL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 244 | 2 | 2 | 5 | WA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 245 | 2 | 2 | 4 | AZ | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 246 | 2 | 1 | 4 | TX | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 248 | 4 | 1 | 4 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 249 | 4 | 2 | 2 | WI | | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 |
| 250 | 4 | 2 | 5 | AL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 251 | 2 | 2 | 2 | MO | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 253 | 2 | 1 | 3 | MI | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 254 | 2 | 1 | 3 | OR | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 256 | 4 | 2 | 3 | OK | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 257 | 4 | 1 | 3 | AR | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 258 | 1 | 2 | 4 | WA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 259 | 4 | 1 | 4 | KS | | | | | | | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 262 | 2 | 1 | 2 | GA | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 263 | 2 | 2 | 3 | PA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 264 | 4 | 1 | 3 | RI | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 265 | 4 | 2 | 4 | NJ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 267 | 1 | 1 | 4 | TX | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 268 | 3 | 1 | 3 | NJ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 270 | 1 | 1 | 5 | NJ | | | | | 1 | | | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 271 | 1 | 1 | 2 | SC | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 272 | 4 | 1 | 4 | PA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 273 | 2 | 1 | 4 | MA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 274 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 276 | 4 | 1 | 4 | NC | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 |
| 277 | 1 | 1 | 5 | NY | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 278 | 1 | 1 | 5 | AZ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| 280 | 2 | 2 | 4 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 281 | 4 | 2 | 4 | SC | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | | | | | | | 6 | question | question | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 08100209040503010607 |
| 241 | | | | | | | 6 | Question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 02060905030804100701 |
| 242 | | | | | | | 6 | question | question | 1 | 4 | 3 | 6 | 4 | 1 | 4 | 1 | 2 | 1 | 5 | 08040203060901051007 |
| 243 | | | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02010608070509031004 |
| 244 | 1 | 1 | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 04030906070102080510 |
| 245 | 1 | 1 | | | 2 | 1 | 6 | check | check | 1 | 5 | 5 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 03070406050908020110 |
| 246 | 1 | | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10010408070906050302 |
| 248 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | Question | question | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 07081002050906010304 |
| 249 | | | | 1 | | | 6 | Quality | quality | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 09070405020803100106 |
| 250 | | | | | | | 6 | Quality | quality | 1 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 02030910080604010507 |
| 251 | 1 | 1 | 1 | 1 | | 1 | 6 | survey | survey | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 02010907040503100806 |
| 253 | 1 | | | | | 1 | 6 | quality | quality | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 6 | 04011009060308020705 |
| 254 | 1 | | | | | | 6 | survey | survey | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 03070109080210040506 |
| 256 | | 1 | | | | 2 | 6 | quality | quality | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 07040510010309080602 |
| 257 | 1 | | | 2 | | 2 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 09060110040803050207 |
| 258 | 1 | | | | | | 6 | quality | quality | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 07021003040809010506 |
| 259 | 1 | | | 1 | | 2 | 6 | Quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 05040206081003090701 |
| 262 | | | 1 | | 1 | 1 | 6 | check | check | 1 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 10070406010502080309 |
| 263 | 1 | | 1 | | | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 04100208050107030609 |
| 264 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 4 | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 5 | 5 | 06040803071009010502 |
| 265 | | | | | 2 | | 6 | Quality | quality | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10060503020701090408 |
| 267 | | | 1 | | | | 6 | SURVEY | survey | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 4 | 08070503060901020410 |
| 268 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 4 | 2 | 5 | 5 | 02080906100504010703 |
| 270 | | | | | | | 6 | check | check | 1 | 2 | 1 | 2 | 3 | 2 | 6 | 5 | 4 | 1 | 3 | 06040305090208100107 |
| 271 | 1 | | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 5 | 5 | 02080306070501090410 |
| 272 | | | | | | 2 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 07051006090304020801 |
| 273 | | | | | | 1 | 6 | check | check | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 1 | 3 | 4 | 01070904080605100203 |
| 274 | 1 | | | | | 1 | 6 | check | check | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 | 02050904060703011008 |
| 276 | | | | | | 2 | 6 | Check | check | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 06030704090108100205 |
| 277 | 1 | | | | | | 6 | check | check | 1 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 1 | 3 | 5 | 09010702030410080506 |
| 278 | | | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 3 | 03060807100904010205 |
| 280 | | | | | | | 6 | question | question | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 07050406011008030902 |
| 281 | 1 | | 1 | | | | 6 | Survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 08010407020306100905 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 239 | B | 6/2/2023 11:06 | 6/2/2023 11:10 |
| 241 | B | 6/2/2023 11:06 | 6/2/2023 11:11 |
| 242 | A | 6/2/2023 11:07 | 6/2/2023 11:13 |
| 243 | B | 6/2/2023 11:07 | 6/2/2023 11:11 |
| 244 | A | 6/2/2023 11:09 | 6/2/2023 11:12 |
| 245 | B | 6/2/2023 11:21 | 6/2/2023 11:23 |
| 246 | B | 6/2/2023 11:37 | 6/2/2023 11:46 |
| 248 | B | 6/2/2023 11:41 | 6/2/2023 11:45 |
| 249 | A | 6/2/2023 11:41 | 6/2/2023 11:44 |
| 250 | B | 6/2/2023 11:41 | 6/2/2023 11:45 |
| 251 | B | 6/2/2023 11:41 | 6/2/2023 11:43 |
| 253 | A | 6/2/2023 11:41 | 6/2/2023 11:44 |
| 254 | B | 6/2/2023 11:41 | 6/2/2023 11:44 |
| 256 | A | 6/2/2023 12:48 | 6/2/2023 13:00 |
| 257 | A | 6/2/2023 12:48 | 6/2/2023 12:51 |
| 258 | A | 6/2/2023 12:48 | 6/2/2023 12:54 |
| 259 | B | 6/2/2023 12:48 | 6/2/2023 12:51 |
| 262 | B | 6/2/2023 12:48 | 6/2/2023 12:53 |
| 263 | A | 6/2/2023 12:49 | 6/2/2023 12:51 |
| 264 | A | 6/2/2023 12:51 | 6/2/2023 13:13 |
| 265 | B | 6/2/2023 12:52 | 6/2/2023 13:05 |
| 267 | B | 6/2/2023 14:05 | 6/2/2023 14:08 |
| 268 | B | 6/2/2023 14:05 | 6/2/2023 14:07 |
| 270 | A | 6/2/2023 14:05 | 6/2/2023 14:16 |
| 271 | B | 6/2/2023 14:05 | 6/2/2023 14:09 |
| 272 | A | 6/2/2023 14:05 | 6/2/2023 14:08 |
| 273 | A | 6/2/2023 14:05 | 6/2/2023 14:08 |
| 274 | B | 6/2/2023 14:05 | 6/2/2023 14:08 |
| 276 | A | 6/2/2023 14:05 | 6/2/2023 14:08 |
| 277 | A | 6/2/2023 14:05 | 6/2/2023 14:08 |
| 278 | B | 6/2/2023 14:05 | 6/2/2023 14:10 |
| 280 | B | 6/2/2023 17:16 | 6/2/2023 17:19 |
| 281 | B | 6/2/2023 17:16 | 6/2/2023 17:18 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 1 | 2 | 4 | WI | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 283 | 3 | 2 | 4 | TX | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 285 | 4 | 2 | 2 | WV | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 286 | 2 | 3 | 2 | NH | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 288 | 4 | 1 | 2 | GA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 289 | 2 | 2 | 5 | CO | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| 291 | 4 | 2 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 292 | 4 | 2 | 5 | IN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 294 | 4 | 1 | 3 | CA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 296 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 297 | 2 | 1 | 3 | KY | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 298 | 4 | 1 | 3 | SC | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 299 | 4 | 1 | 2 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 300 | 4 | 1 | 3 | MD | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 301 | 4 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 302 | 4 | 1 | 3 | AZ | | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 |
| 304 | 4 | 1 | 2 | TX | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 305 | 1 | 1 | 2 | VA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 306 | 4 | 1 | 2 | CO | | | | | | | | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 308 | 4 | 1 | 2 | AZ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 309 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 310 | 3 | 1 | 2 | OH | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 313 | 1 | 1 | 2 | KS | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 316 | 4 | 1 | 2 | NV | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 318 | 4 | 1 | 2 | OK | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 319 | 1 | 1 | 2 | SC | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 322 | 4 | 1 | 3 | CT | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 323 | 4 | 1 | 4 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 324 | 1 | 1 | 5 | MI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 327 | 4 | 1 | 3 | PA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 328 | 1 | 1 | 5 | IN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 329 | 4 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 330 | 1 | 1 | 4 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 1 | 1 | | 1 | 1 | 1 | 6 | question | question | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 5 | 0906010803070510040 2 |
| 283 | | | | | | | 6 | check | check | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 0210060105090704080 3 |
| 285 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | Quality | quality | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 5 | 0809040710030602050 1 |
| 286 | 1 | 1 | | 1 | | | 6 | check | check | 1 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 0406031005080207010 9 |
| 288 | 1 | 2 | 1 | 1 | 2 | 2 | 6 | question | question | 1 | 5 | 5 | 5 | 5 | 2 | 4 | 5 | 4 | 5 | 3 | 1005080301070409020 6 |
| 289 | | | | | | | 6 | question | question | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 6 | 0108100603020507040 9 |
| 291 | 1 | 2 | | 1 | 1 | | 6 | Question | question | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 0401030710020508090 6 |
| 292 | | | | | | | 6 | Question | question | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 3 | 5 | 0406070209050110030 8 |
| 294 | | 1 | | | | 1 | 6 | check | check | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 | 0910080607030504020 1 |
| 296 | | 1 | 1 | | | 1 | 6 | question | question | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 5 | 0203010710090605040 8 |
| 297 | 1 | | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1004070901060305080 2 |
| 298 | 2 | 2 | 2 | 2 | | 1 | 6 | Question | question | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 0805031007010906020 4 |
| 299 | 1 | 2 | 1 | 2 | 1 | 2 | 6 | quality | quality | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 4 | 2 | 0307100402010609050 8 |
| 300 | 1 | 1 | | 1 | | | 6 | quality | quality | 1 | 1 | 2 | 4 | 4 | 3 | 1 | 3 | 2 | 2 | 3 | 0507080402010306091 0 |
| 301 | 1 | 2 | | | | | 6 | check | check | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 0308060409010702100 5 |
| 302 | 1 | | | 1 | | | 6 | Check | check | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0508020310040709060 1 |
| 304 | | | | | | | 6 | Check | check | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 6 | 4 | 1001090803070405020 6 |
| 305 | 1 | | | 1 | 1 | 1 | 6 | survey | survey | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 0903011006080504020 7 |
| 306 | | | 1 | 1 | | 2 | 6 | Question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 0209050403100108060 7 |
| 308 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 5 | 0708020409100103060 5 |
| 309 | 1 | 2 | 1 | 1 | 2 | 1 | 6 | survey | survey | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 5 | 0603010504090810020 7 |
| 310 | 1 | 2 | 1 | 1 | | 1 | 6 | Check | check | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 0805060107100402030 9 |
| 313 | 1 | | 2 | 2 | | 1 | 6 | question | question | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 4 | 5 | 0103020807041005060 9 |
| 316 | 1 | 1 | | 2 | | 1 | 6 | Survey | survey | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0110020407050903060 8 |
| 318 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | Quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0830090710060405010 2 |
| 319 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 5 | 5 | 1006040803020905010 7 |
| 322 | 1 | 1 | | 1 | | 1 | 6 | quality | quality | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 0307061009080104050 2 |
| 323 | 1 | | | | | 1 | 6 | question | question | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 0906080402070105100 3 |
| 324 | | | | | | | 6 | survey | survey | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 | 0804030205070901100 6 |
| 327 | 1 | | 1 | | | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0408070902050310060 1 |
| 328 | | | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0507030902040610010 8 |
| 329 | 1 | | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0810020503060704010 9 |
| 330 | | | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 0605100309040201070 8 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 282 | A | 6/2/2023 17:17 | 6/2/2023 17:20 |
| 283 | A | 6/2/2023 17:17 | 6/2/2023 17:19 |
| 285 | B | 6/2/2023 17:17 | 6/2/2023 18:00 |
| 286 | B | 6/2/2023 17:21 | 6/2/2023 17:32 |
| 288 | B | 6/2/2023 17:48 | 6/2/2023 17:51 |
| 289 | A | 6/2/2023 17:48 | 6/2/2023 17:52 |
| 291 | A | 6/2/2023 17:48 | 6/2/2023 17:51 |
| 292 | A | 6/2/2023 17:48 | 6/2/2023 17:54 |
| 294 | A | 6/2/2023 18:19 | 6/2/2023 18:21 |
| 296 | A | 6/2/2023 18:19 | 6/2/2023 18:22 |
| 297 | B | 6/2/2023 18:50 | 6/2/2023 18:52 |
| 298 | A | 6/2/2023 18:50 | 6/2/2023 18:55 |
| 299 | B | 6/2/2023 18:51 | 6/2/2023 18:53 |
| 300 | B | 6/2/2023 18:51 | 6/2/2023 18:53 |
| 301 | A | 6/2/2023 18:51 | 6/2/2023 18:54 |
| 302 | B | 6/2/2023 19:21 | 6/2/2023 19:24 |
| 304 | B | 6/2/2023 19:52 | 6/2/2023 19:55 |
| 305 | B | 6/2/2023 19:53 | 6/2/2023 19:57 |
| 306 | B | 6/2/2023 19:53 | 6/2/2023 19:55 |
| 308 | A | 6/2/2023 19:55 | 6/2/2023 19:57 |
| 309 | A | 6/2/2023 20:23 | 6/2/2023 20:27 |
| 310 | B | 6/2/2023 20:24 | 6/2/2023 20:26 |
| 313 | A | 6/2/2023 20:55 | 6/2/2023 22:01 |
| 316 | A | 6/2/2023 20:56 | 6/2/2023 20:59 |
| 318 | A | 6/2/2023 21:27 | 6/2/2023 21:31 |
| 319 | B | 6/2/2023 21:29 | 6/2/2023 21:33 |
| 322 | A | 6/3/2023 12:33 | 6/3/2023 12:36 |
| 323 | A | 6/3/2023 12:34 | 6/3/2023 12:39 |
| 324 | B | 6/3/2023 12:34 | 6/3/2023 12:36 |
| 327 | A | 6/3/2023 12:34 | 6/3/2023 12:38 |
| 328 | B | 6/3/2023 12:34 | 6/3/2023 12:36 |
| 329 | A | 6/3/2023 12:34 | 6/3/2023 12:39 |
| 330 | A | 6/3/2023 12:34 | 6/3/2023 12:36 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 4 | 1 | 3 | NH | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 332 | 4 | 1 | 3 | GA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 333 | 1 | 1 | 4 | FL | | | | | 1 | | | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 334 | 2 | 1 | 3 | PA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 336 | 2 | 1 | 5 | CO | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 337 | 4 | 1 | 2 | MD | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 338 | 1 | 1 | 2 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 341 | 3 | 1 | 5 | MN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 342 | 1 | 1 | 4 | TN | | | | | | | | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 343 | 2 | 1 | 4 | NJ | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 344 | 2 | 1 | 4 | WA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 345 | 2 | 1 | 5 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 346 | 1 | 1 | 5 | FL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 347 | 2 | 1 | 5 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 348 | 4 | 1 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 352 | 1 | 1 | 4 | MO | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 353 | 1 | 1 | 5 | WI | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 355 | 2 | 1 | 5 | IL | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 356 | 2 | 1 | 5 | IL | | | | | | | | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 |
| 357 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 358 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 359 | 2 | 1 | 3 | VA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 363 | 3 | 1 | 2 | LA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 364 | 4 | 1 | 3 | KY | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 365 | 4 | 1 | 4 | OR | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 367 | 1 | 1 | 3 | NC | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 368 | 2 | 1 | 3 | OK | | | | | 1 | | | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 370 | 1 | 1 | 4 | KY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 372 | 2 | 2 | 3 | MD | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 374 | 2 | 2 | 4 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 375 | 3 | 2 | 4 | UT | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 376 | 2 | 2 | 4 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 377 | 2 | 2 | 4 | IN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | | | 1 | | | 2 | 6 | Check | check | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 5 | 5 | 07080402090305011006 |
| 332 | 1 | | | | | 2 | 6 | Survey | survey | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 02030107080509100406 |
| 333 | | | | | | 1 | 6 | check | check | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 5 | 02090706010510080304 |
| 334 | 1 | | 1 | | | 1 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 09081004030502060107 |
| 336 | | | | | | 2 | 6 | quality | quality | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 08030904050710010206 |
| 337 | 1 | | | 1 | 1 | 1 | 6 | survey | survey | 1 | 3 | 3 | 2 | 2 | 1 | 6 | 2 | 4 | 6 | 6 | 02050806010403100907 |
| 338 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 04080306010907050210 |
| 341 | | | | | | 1 | 6 | check | check | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 5 | 5 | 02070503100109080604 |
| 342 | | 1 | | 1 | | 1 | 6 | quality | quality | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 07030106020910050408 |
| 343 | 1 | 2 | | 2 | 1 | 2 | 6 | question | question | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 4 | 06080501100904020703 |
| 344 | | | | | | | 6 | question | question | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 5 | 02071009050103060804 |
| 345 | | | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 1 | 2 | 05060810090201030704 |
| 346 | 1 | | | 1 | 1 | 1 | 6 | check | check | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 5 | 03050407060810010902 |
| 347 | | | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 02030106050409100708 |
| 348 | 1 | 1 | 1 | 1 | 2 | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 03040102100609050807 |
| 352 | 1 | | | | | 1 | 6 | check | check | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 5 | 5 | 1 | 5 | 02080710050903010604 |
| 353 | 1 | 1 | | 1 | 1 | 1 | 6 | check | check | 1 | 2 | 3 | 2 | 3 | 6 | 2 | 2 | 2 | 6 | 5 | 09050108060410030207 |
| 355 | | 1 | | | | 1 | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 07050209060804011003 |
| 356 | | | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 03020804010910050607 |
| 357 | 1 | 1 | | | | 1 | 6 | SURVEY | survey | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 04090308100102050607 |
| 358 | | | | | | | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10090406020501030807 |
| 359 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 04020908070103060510 |
| 363 | 1 | 1 | 1 | | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 07090103020806100504 |
| 364 | | 2 | | | | | 6 | survey | survey | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 10060207010304050809 |
| 365 | 1 | 2 | 1 | | | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 06041009050301080702 |
| 367 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 | 05100208060103090704 |
| 368 | | | | | | | 6 | check | check | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 5 | 06020103080409100507 |
| 370 | | | | | 1 | 1 | 6 | survey | survey | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 3 | 06100209080403010507 |
| 372 | 1 | 1 | | 1 | 1 | | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 08040309070210010506 |
| 374 | 1 | 1 | 1 | | | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02010405091003060807 |
| 375 | 1 | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 06040807010502090310 |
| 376 | | | | | | | 6 | question | question | 1 | 3 | 5 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 5 | 02060709030501100408 |
| 377 | 1 | 1 | 1 | 1 | | 1 | 6 | quality | quality | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 01100608070504030902 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|---|---|---|---|
| 331 | B | 6/3/2023 12:34 | 6/3/2023 12:38 |
| 332 | B | 6/3/2023 12:34 | 6/3/2023 12:37 |
| 333 | B | 6/3/2023 12:35 | 6/3/2023 12:36 |
| 334 | A | 6/3/2023 12:35 | 6/3/2023 12:37 |
| 336 | B | 6/3/2023 12:35 | 6/3/2023 12:38 |
| 337 | B | 6/3/2023 12:35 | 6/3/2023 12:38 |
| 338 | A | 6/3/2023 12:35 | 6/3/2023 12:41 |
| 341 | B | 6/3/2023 12:35 | 6/3/2023 12:38 |
| 342 | B | 6/3/2023 12:35 | 6/3/2023 12:40 |
| 343 | A | 6/3/2023 12:35 | 6/3/2023 12:40 |
| 344 | B | 6/3/2023 12:35 | 6/3/2023 12:39 |
| 345 | B | 6/3/2023 12:35 | 6/3/2023 12:40 |
| 346 | B | 6/3/2023 12:37 | 6/3/2023 12:47 |
| 347 | B | 6/3/2023 13:05 | 6/3/2023 13:09 |
| 348 | B | 6/3/2023 13:05 | 6/3/2023 13:09 |
| 352 | B | 6/3/2023 13:05 | 6/3/2023 13:09 |
| 353 | A | 6/3/2023 13:05 | 6/3/2023 13:09 |
| 355 | B | 6/3/2023 13:06 | 6/3/2023 13:13 |
| 356 | A | 6/3/2023 13:06 | 6/3/2023 13:12 |
| 357 | A | 6/3/2023 13:06 | 6/3/2023 13:10 |
| 358 | B | 6/3/2023 13:06 | 6/3/2023 13:09 |
| 359 | A | 6/3/2023 13:06 | 6/3/2023 13:09 |
| 363 | B | 6/3/2023 13:06 | 6/3/2023 13:14 |
| 364 | B | 6/3/2023 13:07 | 6/3/2023 13:12 |
| 365 | A | 6/3/2023 13:36 | 6/3/2023 13:41 |
| 367 | B | 6/3/2023 13:36 | 6/3/2023 13:39 |
| 368 | A | 6/3/2023 13:36 | 6/3/2023 13:39 |
| 370 | A | 6/3/2023 13:36 | 6/3/2023 13:40 |
| 372 | B | 6/3/2023 16:44 | 6/3/2023 16:49 |
| 374 | B | 6/3/2023 16:44 | 6/3/2023 16:47 |
| 375 | A | 6/3/2023 16:44 | 6/3/2023 16:46 |
| 376 | B | 6/3/2023 16:44 | 6/3/2023 16:48 |
| 377 | A | 6/3/2023 16:45 | 6/3/2023 16:48 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 3 | 2 | 2 | KS | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 382 | 4 | 2 | 3 | PA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 383 | 4 | 2 | 4 | MO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 384 | 2 | 2 | 3 | WV | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 386 | 2 | 2 | 3 | MO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 390 | 1 | 2 | 2 | FL | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 391 | 2 | 2 | 2 | MN | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 392 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 394 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 395 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 396 | 2 | 2 | 2 | AZ | | | | | | | | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 399 | 2 | 2 | 2 | SC | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 400 | 2 | 2 | 2 | MD | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 401 | 2 | 2 | 2 | FL | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 402 | 2 | 2 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 404 | 2 | 2 | 2 | WY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 405 | 3 | 2 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| 406 | 2 | 2 | 2 | GA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 407 | 1 | 2 | 2 | TX | | | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 408 | 1 | 2 | 2 | FL | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 410 | 2 | 2 | 2 | CO | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 411 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 412 | 2 | 2 | 2 | MD | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 413 | 2 | 2 | 2 | AZ | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 414 | 2 | 2 | 2 | MD | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 415 | 1 | 2 | 2 | LA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 416 | 2 | 2 | 2 | TN | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 417 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 418 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 419 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 420 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 423 | 3 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 424 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 1 | 1 | 1 | 2 | 1 | 2 | 6 | Question | question | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 03100805060402070901 |
| 382 | 1 | 1 | 1 | 2 | 1 | 1 | 6 | question | question | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 03010610080209040705 |
| 383 | 1 | 1 |  |  |  | 1 | 6 | Question | question | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 02030409050108060710 |
| 384 | 1 |  |  | 1 | 1 |  | 6 | check | check | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 5 | 05090402060308100701 |
| 386 | 2 | 2 |  | 1 |  | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 08070204061005010309 |
| 390 | 1 | 2 |  | 1 |  | 2 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 06070204010810030905 |
| 391 | 1 | 1 |  | 1 | 1 | 1 | 6 | question | question | 1 | 6 | 6 | 6 | 4 | 6 | 1 | 2 | 2 | 5 | 3 | 05060208010309071004 |
| 392 |  |  |  |  |  |  | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 04030602080507010910 |
| 394 | 1 | 2 | 1 | 2 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 04010306100507080902 |
| 395 | 1 | 1 | 1 | 2 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 09020305071004080106 |
| 396 |  | 1 |  | 1 |  |  | 6 | check | check | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 02090806030401100705 |
| 399 | 1 | 1 | 1 | 3 | 1 | 1 | 6 | check | check | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 5 | 09010602030507100804 |
| 400 | 1 | 1 |  | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 02090301070406080510 |
| 401 | 1 | 2 | 2 | 1 |  | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 03091008060207010405 |
| 402 | 1 | 1 |  |  |  |  | 6 | check | check | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 05090807020306010410 |
| 404 |  |  |  |  |  |  | 6 | question | question | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 04070203050910080601 |
| 405 | 1 | 1 | 1 |  |  | 1 | 6 | check | check | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 06010708050402100309 |
| 406 | 1 | 1 | 1 |  | 1 | 1 | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 07040609010208100305 |
| 407 | 1 | 1 | 2 | 1 |  | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 07021004050106080903 |
| 408 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 07020901050406031008 |
| 410 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | question | question | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 05070104100609020308 |
| 411 | 1 | 1 | 2 |  | 1 |  | 6 | survey | survey | 1 | 2 | 3 | 1 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 09050407021006030801 |
| 412 |  |  | 1 |  |  |  | 6 | question | question | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 5 | 06010702051009080403 |
| 413 | 1 | 2 |  | 2 | 1 | 2 | 6 | survey | survey | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 02100903050407010608 |
| 414 | 2 |  |  | 1 | 1 | 2 | 6 | quality | quality | 1 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 4 | 05010410060308090207 |
| 415 |  |  |  |  |  |  | 6 | quality | quality | 1 | 3 | 4 | 3 | 5 | 3 | 1 | 1 | 4 | 2 | 6 | 03080409100207010506 |
| 416 | 1 |  |  |  | 1 | 1 | 6 | check | check | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 4 | 4 | 08051009040207030106 |
| 417 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 09031005060201070804 |
| 418 | 1 |  | 1 |  |  |  | 6 | check | check | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 04030806090501100702 |
| 419 |  |  |  |  |  |  | 6 | check | check | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 3 | 5 | 02050410030907080106 |
| 420 | 1 |  | 1 |  | 2 | 2 | 6 | survey | survey | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 05060403080907100201 |
| 423 | 1 |  | 1 |  |  | 1 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 08090210060403070105 |
| 424 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 08020609010710050403 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 380 | A | 6/3/2023 16:45 | 6/3/2023 16:57 |
| 382 | A | 6/3/2023 16:45 | 6/3/2023 16:49 |
| 383 | B | 6/3/2023 16:45 | 6/3/2023 16:58 |
| 384 | B | 6/3/2023 17:13 | 6/3/2023 17:16 |
| 386 | B | 6/3/2023 17:13 | 6/3/2023 17:18 |
| 390 | A | 6/3/2023 17:44 | 6/3/2023 17:46 |
| 391 | B | 6/3/2023 17:44 | 6/3/2023 17:48 |
| 392 | A | 6/3/2023 17:45 | 6/3/2023 17:47 |
| 394 | B | 6/3/2023 17:45 | 6/3/2023 17:48 |
| 395 | B | 6/3/2023 17:45 | 6/3/2023 17:48 |
| 396 | B | 6/3/2023 17:46 | 6/3/2023 17:50 |
| 399 | A | 6/3/2023 18:15 | 6/3/2023 18:23 |
| 400 | A | 6/3/2023 18:16 | 6/3/2023 18:19 |
| 401 | B | 6/3/2023 18:18 | 6/3/2023 18:20 |
| 402 | B | 6/3/2023 18:18 | 6/3/2023 18:21 |
| 404 | A | 6/3/2023 18:20 | 6/3/2023 18:27 |
| 405 | A | 6/3/2023 18:21 | 6/3/2023 18:28 |
| 406 | B | 6/3/2023 18:46 | 6/3/2023 18:48 |
| 407 | B | 6/3/2023 18:47 | 6/3/2023 18:49 |
| 408 | A | 6/3/2023 18:47 | 6/3/2023 18:49 |
| 410 | B | 6/3/2023 18:48 | 6/3/2023 18:53 |
| 411 | A | 6/3/2023 18:48 | 6/3/2023 18:51 |
| 412 | A | 6/3/2023 18:51 | 6/3/2023 18:53 |
| 413 | B | 6/3/2023 19:17 | 6/3/2023 19:20 |
| 414 | B | 6/3/2023 19:18 | 6/3/2023 19:22 |
| 415 | B | 6/3/2023 19:18 | 6/3/2023 19:24 |
| 416 | A | 6/3/2023 19:20 | 6/3/2023 19:22 |
| 417 | A | 6/3/2023 19:21 | 6/3/2023 19:24 |
| 418 | A | 6/4/2023 12:40 | 6/4/2023 12:43 |
| 419 | A | 6/4/2023 12:40 | 6/4/2023 12:43 |
| 420 | B | 6/4/2023 12:40 | 6/4/2023 12:45 |
| 423 | A | 6/4/2023 12:41 | 6/4/2023 12:45 |
| 424 | A | 6/4/2023 12:41 | 6/4/2023 12:49 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 2 | 1 | 4 | AZ | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 430 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 431 | 3 | 1 | 5 | UT | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 432 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 433 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 434 | 3 | 1 | 4 | WA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 435 | 2 | 1 | 5 | AZ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 436 | 1 | 1 | 5 | AZ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 437 | 1 | 1 | 5 | HI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 438 | 1 | 1 | 5 | OR | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 439 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 440 | 2 | 1 | 4 | OR | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 441 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 443 | 1 | 1 | 5 | NM | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 446 | 2 | 1 | 3 | DE | | | | | | | | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 1 |
| 448 | 2 | 1 | 5 | FL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 449 | 2 | 1 | 5 | IL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 450 | 2 | 1 | 4 | NY | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 451 | 2 | 1 | 4 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 452 | 2 | 1 | 3 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 453 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 454 | 2 | 1 | 2 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 455 | 3 | 1 | 3 | FL | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 457 | 2 | 1 | 3 | SC | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 458 | 2 | 1 | 4 | TX | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 459 | 1 | 1 | 3 | NY | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 461 | 3 | 1 | 4 | OH | | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 3 | 3 | 1 |
| 462 | 2 | 1 | 4 | SC | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 464 | 2 | 1 | 4 | VA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 465 | 2 | 1 | 3 | ND | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 467 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 468 | 1 | 1 | 3 | FL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 470 | 1 | 1 | 2 | NY | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 1 |  |  |  |  |  | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 5 | 06100807090403020105 |
| 430 |  |  | 2 |  |  | 1 | 6 | survey | survey | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 02080504060709100103 |
| 431 |  |  |  |  |  | 1 | 6 | Check | check | 1 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 4 | 4 | 5 | 08100702090405060103 |
| 432 | 2 |  |  | 2 |  | 1 | 6 | question | question | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 5 | 03060410070501080209 |
| 433 | 1 | 1 |  | 1 | 2 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 04020605010703081009 |
| 434 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 04030208061007010509 |
| 435 |  |  |  |  |  |  | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 06010409070502100803 |
| 436 | 1 | 1 | 1 |  |  | 1 | 6 | survey | survey | 1 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 5 | 04010503090806021007 |
| 437 |  |  |  |  |  |  | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 03060102071009040508 |
| 438 |  |  |  |  |  |  | 6 | quality | quality | 1 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 5 | 3 | 5 | 08100509020603010704 |
| 439 |  |  |  |  |  | 2 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 08040903100105070206 |
| 440 | 2 |  |  |  |  | 1 | 6 | question | question | 1 | 3 | 2 | 4 | 1 | 1 | 3 | 1 | 2 | 3 | 4 | 03060108070405090210 |
| 441 | 1 |  | 1 |  | 1 | 1 | 6 | quality | quality | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 5 | 02030501100408060907 |
| 443 |  |  |  |  |  |  | 6 | question | question | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 07100809020105030604 |
| 446 | 1 |  |  | 1 | 1 |  | 6 | check | check | 1 | 2 | 3 | 5 | 1 | 5 | 1 | 5 | 3 | 3 | 5 | 03050710020104090608 |
| 448 | 1 |  |  |  | 1 |  | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 06010708021004030905 |
| 449 |  |  |  |  |  |  | 6 | quality | quality | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 01070306050908100402 |
| 450 | 1 |  |  |  |  |  | 6 | check | check | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 02010604030807090510 |
| 451 | 1 |  |  |  |  | 1 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10070504010809030602 |
| 452 |  |  |  |  |  | 1 | 6 | survey | survey | 1 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 08030706010205100904 |
| 453 | 1 | 1 | 1 |  | 1 | 1 | 6 | survey | survey | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 5 | 03090405060807011002 |
| 454 | 1 | 2 | 1 | 1 | 2 | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 2 | 1 | 1 | 5 | 10070403060201050809 |
| 455 | 1 |  | 1 |  |  | 1 | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 05091008020107040603 |
| 457 | 1 |  |  | 1 |  | 1 | 6 | check | check | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 5 | 03060908070105041002 |
| 458 |  |  |  |  |  |  | 6 | check | check | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 06080701100204050903 |
| 459 |  |  | 1 |  |  |  | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10030908070406010205 |
| 461 | 1 | 1 |  |  |  |  | 6 | quality | quality | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 06070104080510020903 |
| 462 |  |  |  |  |  |  | 6 | question | question | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 08060210050703010409 |
| 464 |  |  |  |  |  |  | 6 | check | check | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 01051009060703080402 |
| 465 | 2 |  |  | 1 |  | 1 | 6 | quality | quality | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 5 | 08050203100406090107 |
| 467 |  |  |  |  |  | 2 | 6 | survey | survey | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 08040502070603100901 |
| 468 | 2 |  |  |  | 2 | 2 | 6 | check | check | 1 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 5 | 4 | 02030605100907040108 |
| 470 | 1 |  | 2 |  | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 01050906040208100307 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 428 | A | 6/4/2023 12:43 | 6/4/2023 12:50 |
| 430 | B | 6/4/2023 12:44 | 6/4/2023 12:51 |
| 431 | B | 6/4/2023 13:12 | 6/4/2023 13:15 |
| 432 | A | 6/4/2023 13:12 | 6/4/2023 13:16 |
| 433 | B | 6/4/2023 13:13 | 6/4/2023 13:16 |
| 434 | A | 6/4/2023 13:14 | 6/4/2023 13:17 |
| 435 | A | 6/4/2023 13:14 | 6/4/2023 13:18 |
| 436 | A | 6/4/2023 13:17 | 6/4/2023 13:20 |
| 437 | A | 6/4/2023 13:43 | 6/4/2023 14:34 |
| 438 | B | 6/4/2023 13:44 | 6/4/2023 13:46 |
| 439 | A | 6/4/2023 13:44 | 6/4/2023 13:50 |
| 440 | A | 6/4/2023 13:44 | 6/4/2023 13:47 |
| 441 | B | 6/4/2023 13:44 | 6/4/2023 13:48 |
| 443 | B | 6/4/2023 13:44 | 6/4/2023 13:50 |
| 446 | A | 6/4/2023 14:14 | 6/4/2023 14:17 |
| 448 | A | 6/4/2023 14:14 | 6/4/2023 14:16 |
| 449 | A | 6/4/2023 14:14 | 6/4/2023 14:17 |
| 450 | B | 6/4/2023 14:14 | 6/4/2023 14:17 |
| 451 | B | 6/4/2023 14:14 | 6/4/2023 14:19 |
| 452 | A | 6/4/2023 14:26 | 6/4/2023 14:42 |
| 453 | A | 6/4/2023 14:45 | 6/4/2023 14:47 |
| 454 | B | 6/4/2023 14:45 | 6/4/2023 14:48 |
| 455 | B | 6/4/2023 14:45 | 6/4/2023 14:49 |
| 457 | B | 6/4/2023 14:45 | 6/4/2023 14:48 |
| 458 | A | 6/4/2023 14:45 | 6/4/2023 14:51 |
| 459 | B | 6/4/2023 14:45 | 6/4/2023 14:51 |
| 461 | A | 6/4/2023 14:45 | 6/4/2023 14:48 |
| 462 | B | 6/4/2023 14:45 | 6/4/2023 14:49 |
| 464 | A | 6/4/2023 14:46 | 6/4/2023 14:47 |
| 465 | B | 6/4/2023 14:46 | 6/4/2023 14:49 |
| 467 | B | 6/4/2023 14:46 | 6/4/2023 14:48 |
| 468 | A | 6/4/2023 14:46 | 6/4/2023 14:49 |
| 470 | A | 6/4/2023 14:46 | 6/4/2023 14:57 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 2 | 1 | 4 | TN | | | | | | | | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 1 |
| 472 | 1 | 1 | 4 | OH | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 474 | 2 | 1 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 476 | 2 | 2 | 3 | NJ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 477 | 1 | 2 | 3 | AZ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 478 | 1 | 2 | 3 | NC | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 479 | 1 | 2 | 3 | IL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 480 | 2 | 2 | 3 | VA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 481 | 2 | 2 | 3 | MT | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 482 | 3 | 2 | 4 | PA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| 483 | 2 | 2 | 3 | PA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 484 | 2 | 2 | 4 | SD | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 485 | 2 | 2 | 4 | MD | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 487 | 2 | 2 | 2 | MS | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 488 | 4 | 2 | 3 | TX | | | | | | | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 489 | 3 | 2 | 3 | MN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 490 | 2 | 2 | 3 | ID | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 491 | 2 | 2 | 3 | UT | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 493 | 2 | 2 | 2 | CA | | | | | 1 | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 494 | 2 | 2 | 3 | OH | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 495 | 2 | 2 | 2 | SC | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 497 | 1 | 2 | 2 | ME | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 498 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 499 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 501 | 1 | 2 | 2 | ME | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 502 | 2 | 2 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 503 | 2 | 2 | 2 | SC | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 504 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 505 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 506 | 2 | 2 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 507 | 2 | 2 | 2 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 508 | 2 | 2 | 2 | MI | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 510 | 2 | 2 | 2 | DE | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 |  |  |  |  |  |  | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 08040210010709030605 |
| 472 |  |  | 1 |  |  | 1 | 6 | question | question | 1 | 5 | 5 | 2 | 3 | 1 | 1 | 2 | 1 | 3 | 5 | 06070910050301040208 |
| 474 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 10010604020509070308 |
| 476 |  |  |  |  |  |  | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 01020504070906080310 |
| 477 |  |  |  |  |  | 1 | 6 | question | question | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 04010608071009050302 |
| 478 | 1 |  | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 5 | 5 | 08040203070110060509 |
| 479 | 2 |  |  |  |  | 2 | 6 | question | question | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 5 | 02040310060105070908 |
| 480 |  | 1 |  |  |  |  | 6 | question | question | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 04070208090110050306 |
| 481 |  | 2 |  |  |  |  | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 01080910070602030405 |
| 482 | 1 | 1 | 1 | 1 |  | 2 | 6 | Question | question | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 05030406080210090107 |
| 483 | 1 | 1 |  |  | 1 |  | 6 | check | check | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 | 08100204010906050307 |
| 484 |  |  |  |  |  | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 5 | 01070905030206041008 |
| 485 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 03060805090210040107 |
| 487 | 1 | 2 |  |  | 1 |  | 6 | check | check | 1 | 6 | 6 | 6 | 2 | 2 | 2 | 3 | 6 | 6 | 3 | 06100201030405070809 |
| 488 |  |  | 1 |  |  |  | 6 | Quality | quality | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 03011005020807060904 |
| 489 | 1 | 2 | 1 |  |  | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 03040207091001080605 |
| 490 | 1 | 1 |  |  |  | 1 | 6 | question | question | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 10020304080509070106 |
| 491 | 1 | 1 |  |  |  | 1 | 6 | check | check | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 01040603071009080502 |
| 493 | 1 |  |  | 2 |  |  | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 05100603040802070109 |
| 494 | 1 | 1 |  |  | 1 |  | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 03040205010607080910 |
| 495 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 03090705100206010408 |
| 497 | 1 | 1 |  | 1 | 1 | 1 | 6 | quality | quality | 1 | 4 | 5 | 1 | 1 | 1 | 3 | 5 | 5 | 5 | 5 | 06081007020105030904 |
| 498 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 2 | 4 | 5 | 5 | 5 | 2 | 5 | 2 | 4 | 02090701060403100805 |
| 499 |  |  |  |  |  |  | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 03050407020109081006 |
| 501 |  | 1 |  |  |  |  | 6 | quality | quality | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 03100109060704080205 |
| 502 | 1 | 1 | 1 | 1 |  |  | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 05040109070803100602 |
| 503 | 1 | 1 |  | 1 |  |  | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 06071008030401090502 |
| 504 | 1 | 1 | 1 | 1 |  | 1 | 6 | quality | quality | 1 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 4 | 5 | 06050203100801070904 |
| 505 | 1 | 2 |  | 2 |  | 2 | 6 | quality | quality | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 09050203040607100801 |
| 506 | 1 | 2 |  | 1 |  | 2 | 6 | question | question | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 4 | 1 | 1 | 5 | 03010406070809020510 |
| 507 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | check | check | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 03080501020710090604 |
| 508 | 2 | 2 | 1 | 2 | 1 | 2 | 6 | survey | survey | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 5 | 07031009080102050604 |
| 510 | 1 | 2 | 2 | 2 | 1 | 1 | 6 | check | check | 1 | 4 | 4 | 4 | 1 | 2 | 1 | 3 | 1 | 4 | 5 | 01070504030802100906 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|---|---|---|---|
| 471 | B | 6/4/2023 14:46 | 6/4/2023 14:58 |
| 472 | A | 6/4/2023 14:46 | 6/4/2023 14:50 |
| 474 | B | 6/4/2023 14:48 | 6/4/2023 14:54 |
| 476 | A | 6/4/2023 16:07 | 6/4/2023 16:14 |
| 477 | A | 6/4/2023 16:07 | 6/4/2023 16:12 |
| 478 | B | 6/4/2023 16:07 | 6/4/2023 16:09 |
| 479 | B | 6/4/2023 16:07 | 6/4/2023 16:10 |
| 480 | A | 6/4/2023 16:07 | 6/4/2023 16:10 |
| 481 | A | 6/4/2023 16:07 | 6/4/2023 16:11 |
| 482 | B | 6/4/2023 16:07 | 6/4/2023 16:10 |
| 483 | A | 6/4/2023 16:07 | 6/4/2023 16:12 |
| 484 | A | 6/4/2023 16:07 | 6/4/2023 16:10 |
| 485 | B | 6/4/2023 16:07 | 6/4/2023 16:13 |
| 487 | A | 6/4/2023 16:08 | 6/4/2023 16:12 |
| 488 | A | 6/4/2023 16:10 | 6/4/2023 16:19 |
| 489 | B | 6/4/2023 16:18 | 6/4/2023 16:20 |
| 490 | B | 6/4/2023 16:18 | 6/4/2023 16:22 |
| 491 | A | 6/4/2023 16:18 | 6/4/2023 16:21 |
| 493 | B | 6/4/2023 16:18 | 6/4/2023 16:25 |
| 494 | B | 6/4/2023 16:18 | 6/4/2023 16:21 |
| 495 | A | 6/4/2023 16:18 | 6/4/2023 16:21 |
| 497 | A | 6/4/2023 16:19 | 6/4/2023 16:22 |
| 498 | A | 6/4/2023 16:49 | 6/4/2023 16:50 |
| 499 | B | 6/4/2023 16:49 | 6/4/2023 16:56 |
| 501 | B | 6/4/2023 16:50 | 6/4/2023 16:53 |
| 502 | B | 6/4/2023 16:50 | 6/4/2023 16:52 |
| 503 | A | 6/4/2023 16:51 | 6/4/2023 16:57 |
| 504 | A | 6/4/2023 16:51 | 6/4/2023 16:55 |
| 505 | A | 6/4/2023 16:51 | 6/5/2023 4:30 |
| 506 | A | 6/4/2023 16:55 | 6/4/2023 17:00 |
| 507 | B | 6/4/2023 17:20 | 6/4/2023 17:22 |
| 508 | A | 6/4/2023 17:20 | 6/4/2023 17:23 |
| 510 | A | 6/4/2023 17:21 | 6/4/2023 17:23 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 2 | 2 | 2 | SC | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 513 | 2 | 2 | 2 | WY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 515 | 2 | 2 | 2 | MA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 516 | 2 | 2 | 2 | TX | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 517 | 2 | 2 | 2 | NC | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 519 | 2 | 2 | 2 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 521 | 1 | 2 | 2 | ID | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 522 | 2 | 2 | 2 | RI | | | | 1 | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 524 | 1 | 2 | 2 | MI | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 525 | 2 | 2 | 5 | UT | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 526 | 2 | 1 | 4 | MN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 529 | 1 | 1 | 5 | KS | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 530 | 1 | 1 | 5 | NC | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 531 | 1 | 2 | 3 | MS | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 532 | 1 | 1 | 5 | NJ | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 533 | 2 | 2 | 5 | OH | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 535 | 1 | 2 | 5 | PA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 536 | 2 | 1 | 5 | PA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 538 | 1 | 2 | 5 | FL | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 539 | 2 | 2 | 4 | OR | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 540 | 1 | 1 | 5 | FL | | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 |
| 541 | 2 | 1 | 5 | WI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 542 | 1 | 1 | 2 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 543 | 2 | 2 | 2 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 544 | 2 | 2 | 4 | FL | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 545 | 1 | 3 | 2 | IA | | | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 547 | 2 | 1 | 3 | MO | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 548 | 3 | 1 | 4 | FL | | | | | 1 | | | | 1 | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
| 550 | 2 | 1 | 5 | MN | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 551 | 1 | 2 | 4 | TN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 553 | 2 | 1 | 5 | MI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 554 | 1 | 1 | 4 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 555 | 2 | 1 | 5 | AZ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 1 | 1 | | 1 | 1 | 1 | 6 | question | question | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 4 | 5 | 04011002050308090607 |
| 513 | 1 | 1 | 1 | 1 | 1 | 2 | 6 | quality | quality | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 02100104030708050906 |
| 515 | 1 | 1 | | 1 | 1 | 2 | 6 | survey | survey | 1 | 4 | 4 | 2 | 3 | 1 | 4 | 2 | 2 | 5 | 5 | 04090803060207100105 |
| 516 | | | | | | | 6 | quality | quality | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 5 | 04100605030709010208 |
| 517 | | | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 03050901060402100807 |
| 519 | | | | | | | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 01050807060403100209 |
| 521 | 2 | 2 | 1 | 2 | | 1 | 6 | quality | quality | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 5 | 5 | 08010910070306020405 |
| 522 | 1 | | | | | | 6 | quality | quality | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 07020804050301061009 |
| 524 | 1 | 1 | | 1 | 1 | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 08040705030106100209 |
| 525 | 1 | | | | | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 06050904081007020301 |
| 526 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 01040706080305020910 |
| 529 | 1 | | | | | 1 | 6 | survey | survey | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 5 | 5 | 09030206051007010408 |
| 530 | | | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 04080610030209070501 |
| 531 | 2 | 1 | | 2 | 2 | 2 | 6 | QUALITY | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10030105090608070204 |
| 532 | 2 | | | | | | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 06020504100708030109 |
| 533 | | 1 | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 07011002050809040306 |
| 535 | | 1 | | | | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 09030104070810020605 |
| 536 | | | | | | | 6 | quality | quality | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 5 | 08041002070506010309 |
| 538 | | 1 | | | | | 6 | survey | survey | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 03060701090408021005 |
| 539 | 1 | 1 | 1 | | | | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 04100103050806020907 |
| 540 | 1 | | | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 04100301070506090208 |
| 541 | | | | | | | 6 | check | check | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 08021001050307040609 |
| 542 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 08090604030501100702 |
| 543 | 1 | | | | | | 6 | check | check | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 10070609040805010203 |
| 544 | 1 | 1 | | | | 1 | 6 | question | question | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 09050807020603041001 |
| 545 | 2 | 1 | 1 | 2 | 1 | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 4 | 07040906080302100501 |
| 547 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 5 | 01070402080910060305 |
| 548 | 1 | | | | | | 6 | Quality | quality | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 05080410060109020703 |
| 550 | 1 | 1 | | | | 1 | 6 | survey | survey | 1 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 4 | 05100104070206030908 |
| 551 | | | | | | | 6 | check | check | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 5 | 04090205100603010807 |
| 553 | | | | | | 2 | 6 | check | check | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 04080601090305021007 |
| 554 | 1 | | | | | 1 | 6 | quality | quality | 1 | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 05061007020103040809 |
| 555 | | | | | | | 6 | survey | survey | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 01030904080710020605 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 511 | A | 6/4/2023 17:21 | 6/4/2023 17:24 |
| 513 | B | 6/4/2023 17:23 | 6/4/2023 17:27 |
| 515 | A | 6/4/2023 17:50 | 6/4/2023 17:54 |
| 516 | A | 6/4/2023 17:51 | 6/4/2023 17:53 |
| 517 | A | 6/4/2023 17:51 | 6/4/2023 17:55 |
| 519 | A | 6/4/2023 17:52 | 6/4/2023 17:53 |
| 521 | B | 6/4/2023 17:52 | 6/4/2023 17:55 |
| 522 | A | 6/4/2023 17:52 | 6/4/2023 17:55 |
| 524 | B | 6/5/2023 10:30 | 6/5/2023 10:34 |
| 525 | A | 6/5/2023 10:30 | 6/5/2023 10:33 |
| 526 | A | 6/5/2023 10:30 | 6/5/2023 10:32 |
| 529 | A | 6/5/2023 10:30 | 6/5/2023 10:36 |
| 530 | A | 6/5/2023 10:30 | 6/5/2023 10:33 |
| 531 | B | 6/5/2023 10:30 | 6/5/2023 10:34 |
| 532 | A | 6/5/2023 10:30 | 6/5/2023 10:36 |
| 533 | B | 6/5/2023 10:30 | 6/5/2023 10:33 |
| 535 | A | 6/5/2023 10:30 | 6/5/2023 10:34 |
| 536 | A | 6/5/2023 10:30 | 6/5/2023 10:33 |
| 538 | B | 6/5/2023 10:30 | 6/5/2023 10:34 |
| 539 | A | 6/5/2023 10:31 | 6/5/2023 10:40 |
| 540 | A | 6/5/2023 10:31 | 6/5/2023 10:33 |
| 541 | A | 6/5/2023 10:32 | 6/5/2023 10:38 |
| 542 | B | 6/5/2023 14:29 | 6/5/2023 14:32 |
| 543 | B | 6/5/2023 14:29 | 6/5/2023 14:30 |
| 544 | A | 6/5/2023 14:29 | 6/5/2023 14:31 |
| 545 | B | 6/5/2023 14:29 | 6/5/2023 14:32 |
| 547 | A | 6/5/2023 14:29 | 6/5/2023 14:33 |
| 548 | B | 6/5/2023 14:29 | 6/5/2023 14:32 |
| 550 | B | 6/5/2023 14:29 | 6/5/2023 14:34 |
| 551 | A | 6/5/2023 14:29 | 6/5/2023 14:32 |
| 553 | A | 6/5/2023 14:29 | 6/5/2023 14:32 |
| 554 | B | 6/5/2023 14:29 | 6/5/2023 14:51 |
| 555 | A | 6/5/2023 14:29 | 6/5/2023 14:31 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 1 | 2 | 5 | OH |  |  |  |  |  |  |  | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 557 | 2 | 2 | 5 | KS |  |  |  |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 559 | 2 | 2 | 5 | LA |  |  |  |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 560 | 1 | 1 | 3 | MD |  |  |  |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 561 | 1 | 2 | 5 | FL |  |  |  |  |  |  |  | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 565 | 2 | 2 | 4 | NJ |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 566 | 2 | 2 | 4 | NH |  |  |  |  |  |  |  | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| 567 | 2 | 2 | 2 | OK |  |  |  |  |  |  |  | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 570 | 1 | 2 | 4 | IA |  |  |  |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 572 | 2 | 1 | 2 | CA |  |  |  |  |  |  |  | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 574 | 2 | 1 | 4 | MI |  |  |  |  |  |  |  | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 575 | 2 | 2 | 4 | NY |  |  |  |  |  |  |  | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 576 | 2 | 2 | 2 | MS |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 578 | 2 | 2 | 4 | FL |  |  |  |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 581 | 2 | 2 | 2 | ID |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 582 | 2 | 2 | 4 | SC |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 583 | 1 | 2 | 3 | TX |  |  |  |  |  |  |  | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 584 | 2 | 2 | 3 | NC |  |  |  |  |  |  |  | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 585 | 1 | 1 | 3 | TN |  |  |  |  |  |  |  | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 586 | 2 | 1 | 4 | CA |  | 1 |  |  |  |  |  |  | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 587 | 1 | 1 | 4 | CA |  |  |  |  |  |  |  | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 588 | 2 | 2 | 4 | MI |  |  |  |  |  |  |  | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 590 | 2 | 2 | 3 | NY |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 591 | 1 | 2 | 2 | WI |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 592 | 1 | 2 | 3 | IA |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 593 | 3 | 2 | 4 | NY |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 594 | 2 | 2 | 4 | OR |  |  |  |  | 1 |  |  |  | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 595 | 2 | 2 | 2 | DE |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 596 | 2 | 2 | 3 | GA |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 597 | 2 | 2 | 3 | GA |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 599 | 2 | 2 | 3 | NY |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 600 | 1 | 1 | 3 | CA |  |  |  |  | 1 |  |  |  | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 601 | 2 | 2 | 3 | CO |  |  |  |  |  |  |  | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | | 1 | | | | | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 01080902070306040510 |
| 557 | | | | | | | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 08090507010603021004 |
| 559 | | | | | | | 6 | CHECK | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 08070502040109060310 |
| 560 | | | | | | 1 | 6 | quality | quality | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 5 | 08090210050706030104 |
| 561 | | 1 | 1 | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 07061001020809050403 |
| 565 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 5 | 1 | 6 | 1 | 5 | 1 | 1 | 1 | 1 | 10070802060501040903 |
| 566 | | | | | | | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 02010604071008030509 |
| 567 | 1 | | | 1 | 1 | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 07090308060102041005 |
| 570 | | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 04050903020706080110 |
| 572 | | 1 | 1 | | 1 | 1 | 6 | check | check | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 2 | 04060703050910020108 |
| 574 | 1 | | 1 | | | | 6 | check | check | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 05030708060109100204 |
| 575 | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 10070904050308010602 |
| 576 | 1 | 1 | | 2 | 1 | 1 | 6 | question | question | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 3 | 10090304010205080706 |
| 578 | | | | | | | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 03070809060110040205 |
| 581 | 1 | 1 | 2 | | | 2 | 6 | quality | quality | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 02070110080309050406 |
| 582 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02060401070309100805 |
| 583 | 1 | 1 | | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 09050802010307040610 |
| 584 | | | | | | | 6 | survey | survey | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 08030501090410070206 |
| 585 | 1 | | | | | | 6 | question | question | 1 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 5 | 4 | 05031007040201060908 |
| 586 | 1 | 1 | | 2 | | 1 | 6 | SURVEY | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 09020703040810050601 |
| 587 | 1 | | | | | 1 | 6 | quality | quality | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 03090408010705100602 |
| 588 | | 1 | | 2 | | 1 | 6 | quality | quality | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 09070208060104051003 |
| 590 | 1 | 2 | | | | | 6 | check | check | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 5 | 5 | 02030407080509061001 |
| 591 | 1 | 1 | | 1 | 1 | 2 | 6 | check | check | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 08050409100306010207 |
| 592 | 2 | 2 | | 2 | | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 02041005080307010609 |
| 593 | 1 | 2 | | 1 | | 2 | 6 | Quality | quality | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 5 | 08070309040506021001 |
| 594 | 2 | 2 | 1 | | | 1 | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 5 | 07081001050304060902 |
| 595 | 1 | 1 | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 09050703060104020810 |
| 596 | 1 | 2 | | 2 | 1 | 1 | 6 | survey | survey | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 04080502061003070109 |
| 597 | 2 | 1 | | | | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 10030901040706050208 |
| 599 | 1 | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 03080501100904060207 |
| 600 | 1 | | | 2 | | | 6 | check | check | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 4 | 05061001090208030407 |
| 601 | | 2 | 1 | | | | 6 | survey | survey | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 04090708100206010503 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 556 | A | 6/5/2023 14:29 | 6/5/2023 14:33 |
| 557 | B | 6/5/2023 14:29 | 6/5/2023 14:33 |
| 559 | B | 6/5/2023 14:30 | 6/5/2023 14:34 |
| 560 | A | 6/5/2023 14:30 | 6/5/2023 14:32 |
| 561 | B | 6/5/2023 14:30 | 6/5/2023 14:35 |
| 565 | B | 6/5/2023 14:30 | 6/5/2023 15:02 |
| 566 | B | 6/5/2023 14:30 | 6/5/2023 14:32 |
| 567 | B | 6/5/2023 14:30 | 6/5/2023 14:32 |
| 570 | B | 6/5/2023 14:30 | 6/5/2023 14:42 |
| 572 | A | 6/5/2023 14:30 | 6/5/2023 14:41 |
| 574 | B | 6/5/2023 14:31 | 6/5/2023 14:34 |
| 575 | B | 6/5/2023 14:31 | 6/5/2023 14:38 |
| 576 | B | 6/5/2023 14:32 | 6/5/2023 14:41 |
| 578 | A | 6/5/2023 15:00 | 6/5/2023 15:02 |
| 581 | B | 6/5/2023 15:00 | 6/5/2023 15:03 |
| 582 | B | 6/5/2023 15:00 | 6/5/2023 15:04 |
| 583 | A | 6/5/2023 15:00 | 6/5/2023 15:07 |
| 584 | A | 6/5/2023 15:00 | 6/5/2023 15:02 |
| 585 | B | 6/5/2023 15:00 | 6/5/2023 15:03 |
| 586 | A | 6/5/2023 15:00 | 6/5/2023 15:04 |
| 587 | A | 6/5/2023 15:00 | 6/5/2023 15:02 |
| 588 | A | 6/5/2023 15:00 | 6/5/2023 15:04 |
| 590 | A | 6/5/2023 15:00 | 6/5/2023 15:02 |
| 591 | A | 6/5/2023 15:00 | 6/5/2023 15:03 |
| 592 | A | 6/5/2023 15:00 | 6/5/2023 15:02 |
| 593 | A | 6/5/2023 15:00 | 6/5/2023 15:02 |
| 594 | B | 6/5/2023 15:00 | 6/5/2023 15:12 |
| 595 | B | 6/5/2023 15:00 | 6/5/2023 15:03 |
| 596 | A | 6/5/2023 15:00 | 6/5/2023 15:05 |
| 597 | B | 6/5/2023 15:00 | 6/5/2023 15:04 |
| 599 | B | 6/5/2023 15:01 | 6/5/2023 16:04 |
| 600 | B | 6/5/2023 15:01 | 6/5/2023 15:28 |
| 601 | B | 6/5/2023 15:05 | 6/5/2023 15:18 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 2 | 2 | 4 | DE | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 603 | 1 | 2 | 4 | IL | | | | | 1 | | | | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 604 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 |
| 605 | 1 | 2 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 606 | 2 | 2 | 2 | NC | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 607 | 1 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 610 | 1 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 614 | 4 | 1 | 4 | MI | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 615 | 2 | 2 | 5 | KS | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 617 | 1 | 1 | 5 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 618 | 3 | 2 | 5 | FL | | | | 1 | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 619 | 2 | 1 | 5 | NY | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 623 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 626 | 1 | 1 | 4 | ID | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 627 | 1 | 2 | 3 | FL | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 628 | 1 | 1 | 5 | MA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 629 | 3 | 1 | 3 | GA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 630 | 1 | 2 | 4 | FL | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 631 | 2 | 1 | 4 | FL | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 632 | 1 | 1 | 3 | TN | | | | | | | | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| 633 | 2 | 1 | 4 | NJ | | | | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 1 |
| 634 | 2 | 1 | 4 | MN | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 636 | 4 | 2 | 5 | WI | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 637 | 2 | 2 | 5 | WA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 638 | 1 | 2 | 3 | FL | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 639 | 2 | 1 | 5 | NJ | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 641 | 1 | 2 | 5 | MI | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 642 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 643 | 2 | 1 | 2 | IN | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 644 | 2 | 1 | 3 | MN | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 645 | 2 | 2 | 2 | MO | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 646 | 1 | 2 | 3 | AZ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| 647 | 1 | 1 | 3 | NC | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 1 | 2 | | | 2 | 2 | 6 | survey | survey | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 5 | 04100506070208030901 |
| 603 | | | 1 | 1 | | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 02040908011006070305 |
| 604 | 1 | 2 | | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 07011005060802040309 |
| 605 | 1 | 1 | 2 | 2 | 1 | 1 | 6 | check | check | 1 | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 5 | 05040206081003090701 |
| 606 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 5 | 09100507040106030208 |
| 607 | 1 | 1 | 1 | 1 | | | 6 | QUALITY | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 04050109030607020810 |
| 610 | 1 | | | | | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 06070903080504011002 |
| 614 | | | | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 03070108100206090405 |
| 615 | 1 | 1 | 1 | | | 1 | 6 | quality | quality | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 02040309060701100805 |
| 617 | | | | | | 1 | 6 | question | question | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 5 | 10030806070904010502 |
| 618 | 1 | 1 | | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 03080401070209051006 |
| 619 | | | | | 1 | | 6 | check | check | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 5 | 04031007090805060201 |
| 623 | 1 | 1 | | | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 08041002030109060705 |
| 626 | 1 | 2 | | 1 | | 1 | 6 | question | question | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 4 | 09100706040502080301 |
| 627 | 1 | 1 | | | | 1 | 6 | check | check | 1 | 3 | 4 | 1 | 3 | 2 | 3 | 3 | 1 | 3 | 5 | 07050304100108060209 |
| 628 | 2 | | | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 08090105020304060710 |
| 629 | 1 | 2 | | | | 1 | 6 | quality | quality | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 08100106030904050702 |
| 630 | | 2 | | | | 1 | 6 | check | check | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 04021006010903070805 |
| 631 | 1 | | 1 | | | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 10010509060204070803 |
| 632 | | 1 | 1 | | | | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 09080702030501100406 |
| 633 | 1 | | 2 | | 1 | | 6 | check | check | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 06080302041009010705 |
| 634 | 1 | 1 | | 1 | | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 04060901070502100308 |
| 636 | 1 | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 07030802060104090510 |
| 637 | | | | | | | 6 | check | check | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 07010804100605020309 |
| 638 | | | | | | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 04060901030105080207 |
| 639 | | | | | | | 6 | question | question | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 5 | 05070208090401060310 |
| 641 | 1 | | | 1 | | | 6 | question | question | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 06040508070902100103 |
| 642 | 1 | 1 | | 1 | 1 | | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 05090801021003070604 |
| 643 | | | | | | | 6 | quality | quality | 1 | 3 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 4 | 5 | 04080705020906100301 |
| 644 | 2 | | 1 | 2 | | 1 | 6 | check | check | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 5 | 5 | 07010510040903080602 |
| 645 | 2 | 1 | 1 | 2 | 1 | 2 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 08030409050110020607 |
| 646 | 1 | 1 | 1 | 2 | 2 | | 6 | survey | survey | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 | 05030804100207060109 |
| 647 | 1 | | 1 | 2 | 1 | 1 | 6 | quality | quality | 1 | 3 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 03100901080402050607 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 602 | A | 6/5/2023 16:12 | 6/5/2023 16:14 |
| 603 | A | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 604 | B | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 605 | B | 6/5/2023 16:12 | 6/5/2023 16:16 |
| 606 | A | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 607 | A | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 610 | A | 6/5/2023 16:12 | 6/5/2023 16:14 |
| 614 | B | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 615 | B | 6/5/2023 16:12 | 6/5/2023 16:16 |
| 617 | B | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 618 | B | 6/5/2023 16:12 | 6/5/2023 16:15 |
| 619 | A | 6/5/2023 16:12 | 6/5/2023 16:17 |
| 623 | B | 6/5/2023 16:12 | 6/5/2023 16:16 |
| 626 | B | 6/5/2023 16:43 | 6/5/2023 16:52 |
| 627 | B | 6/5/2023 16:43 | 6/5/2023 16:45 |
| 628 | B | 6/5/2023 16:43 | 6/5/2023 16:46 |
| 629 | B | 6/5/2023 16:43 | 6/5/2023 16:46 |
| 630 | A | 6/5/2023 16:43 | 6/5/2023 16:45 |
| 631 | B | 6/5/2023 16:43 | 6/5/2023 16:47 |
| 632 | A | 6/5/2023 16:43 | 6/5/2023 16:46 |
| 633 | A | 6/5/2023 16:43 | 6/5/2023 16:45 |
| 634 | A | 6/5/2023 16:43 | 6/5/2023 16:47 |
| 636 | B | 6/5/2023 16:43 | 6/5/2023 16:48 |
| 637 | B | 6/5/2023 16:43 | 6/5/2023 16:46 |
| 638 | A | 6/5/2023 16:43 | 6/5/2023 16:46 |
| 639 | B | 6/5/2023 16:43 | 6/5/2023 16:47 |
| 641 | A | 6/5/2023 16:43 | 6/5/2023 16:47 |
| 642 | B | 6/5/2023 17:14 | 6/5/2023 17:16 |
| 643 | B | 6/5/2023 17:14 | 6/5/2023 17:17 |
| 644 | B | 6/5/2023 17:14 | 6/5/2023 17:17 |
| 645 | B | 6/5/2023 17:14 | 6/5/2023 17:17 |
| 646 | B | 6/5/2023 17:14 | 6/5/2023 17:54 |
| 647 | A | 6/5/2023 17:15 | 6/5/2023 17:18 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | 2 | 2 | 3 | MS | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 649 | 2 | 2 | 3 | NV | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 652 | 2 | 1 | 2 | FL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 654 | 1 | 2 | 3 | IA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 655 | 1 | 1 | 4 | PA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 656 | 2 | 1 | 4 | LA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 657 | 3 | 2 | 4 | MI | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 658 | 3 | 2 | 5 | WI | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 |
| 659 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 662 | 2 | 2 | 5 | OR | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 663 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 665 | 3 | 2 | 4 | OR | | | | | | | | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 666 | 2 | 2 | 3 | TX | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| 667 | 2 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 668 | 2 | 2 | 2 | IA | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| 669 | 2 | 1 | 2 | TX | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 670 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 671 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 672 | 2 | 1 | 2 | TN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 673 | 2 | 2 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 674 | 2 | 2 | 2 | OR | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 675 | 2 | 2 | 2 | MI | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 676 | 2 | 2 | 2 | PA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 677 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 678 | 3 | 2 | 3 | IN | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 679 | 1 | 2 | 2 | OR | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 680 | 1 | 2 | 3 | PA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 681 | 2 | 2 | 3 | NY | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 682 | 1 | 2 | 2 | CO | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 683 | 1 | 2 | 3 | OH | | | | | | | | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 684 | 2 | 2 | 3 | NC | | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 686 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 687 | 2 | 1 | 3 | GA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |

**Appendix G: Data Listing**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | 2 | | | 1 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 05030609070804021001 |
| 649 | 1 | 1 | 1 | 2 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 05070903010206041008 |
| 652 | 1 | | | 1 | 1 | 1 | 6 | check | check | 1 | 2 | 2 | 3 | 1 | 1 | 5 | 1 | 3 | 2 | 3 | 08090306011002070504 |
| 654 | 1 | | 1 | | | 1 | 6 | question | question | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 03040107080509061002 |
| 655 | 1 | | | | | 1 | 6 | check | check | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 5 | 3 | 08040207010510060903 |
| 656 | | | | | | 1 | 6 | survey | survey | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 03080405090206010710 |
| 657 | | 1 | | | | | 6 | quality | quality | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 5 | 10010908050703040206 |
| 658 | 1 | 1 | | 1 | | | 6 | Check | check | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 05080903020610070104 |
| 659 | | 1 | | | | | 6 | quality | quality | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 04100201050308070609 |
| 662 | 1 | 2 | | | | | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 04090307050806100102 |
| 663 | | | | | | 1 | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 02090510080703060401 |
| 665 | | 1 | | | 3 | 2 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 02100501090604080307 |
| 666 | | | | | | | 6 | question | question | 1 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 1 | 1 | 5 | 04090702010610050803 |
| 667 | 1 | | | 2 | | 1 | 6 | quality | quality | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 | 09071001060503080204 |
| 668 | 1 | 1 | | 1 | | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 03100105060402090807 |
| 669 | | | 1 | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 04021009080307010605 |
| 670 | 1 | | | 2 | 2 | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 04060910020108050703 |
| 671 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 5 | 05011003060702090408 |
| 672 | 1 | 1 | 1 | | | 1 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 07041006050309020108 |
| 673 | 1 | 1 | 1 | 2 | 1 | 1 | 6 | check | check | 1 | 4 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 4 | 5 | 04070805030109100602 |
| 674 | 1 | 2 | | 1 | 1 | 1 | 6 | question | question | 1 | 3 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 5 | 10040207090103050608 |
| 675 | 2 | 1 | 1 | 2 | 2 | 1 | 6 | check | check | 1 | 2 | 1 | 2 | 4 | 1 | 6 | 1 | 1 | 3 | 5 | 06041008010207050903 |
| 676 | 1 | 1 | | 1 | | 2 | 6 | quality | quality | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 5 | 10050307010209060408 |
| 677 | 1 | 1 | 1 | | 1 | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 | 09081006010504020307 |
| 678 | 1 | 1 | | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 3 | 06030501020708100904 |
| 679 | | | 1 | | | | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 02080406100105030709 |
| 680 | 1 | 1 | | | | 1 | 6 | quality | quality | 1 | 6 | 3 | 6 | 6 | 2 | 1 | 6 | 2 | 6 | 6 | 06050802031007010904 |
| 681 | 1 | 2 | | | | 2 | 6 | question | question | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 4 | | 01060710030805020904 |
| 682 | 1 | 2 | | 1 | | 2 | 6 | check | check | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 01081007050204060903 |
| 683 | | 1 | 1 | | | 2 | 6 | quality | quality | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 06020305090410080107 |
| 684 | 1 | 2 | | | 1 | 1 | 6 | survey | survey | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 06050104030210080907 |
| 686 | 1 | 1 | 2 | 1 | 1 | 1 | 6 | check | check | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 10030506080109070402 |
| 687 | 1 | | | | 1 | 1 | 6 | check | check | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 01091003020405060807 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 648 | B | 6/5/2023 17:15 | 6/5/2023 17:19 |
| 649 | B | 6/5/2023 17:15 | 6/5/2023 17:17 |
| 652 | A | 6/5/2023 17:15 | 6/5/2023 17:18 |
| 654 | A | 6/5/2023 17:45 | 6/5/2023 17:50 |
| 655 | A | 6/5/2023 17:45 | 6/5/2023 17:51 |
| 656 | B | 6/5/2023 17:45 | 6/5/2023 17:48 |
| 657 | B | 6/5/2023 17:45 | 6/5/2023 17:49 |
| 658 | B | 6/5/2023 17:45 | 6/5/2023 17:49 |
| 659 | A | 6/5/2023 17:45 | 6/5/2023 17:47 |
| 662 | B | 6/5/2023 17:45 | 6/5/2023 17:50 |
| 663 | B | 6/5/2023 17:45 | 6/5/2023 17:49 |
| 665 | A | 6/5/2023 17:46 | 6/5/2023 17:57 |
| 666 | A | 6/5/2023 17:47 | 6/5/2023 17:52 |
| 667 | B | 6/5/2023 18:16 | 6/5/2023 18:20 |
| 668 | A | 6/5/2023 18:16 | 6/5/2023 18:18 |
| 669 | A | 6/5/2023 18:16 | 6/5/2023 18:18 |
| 670 | A | 6/5/2023 18:16 | 6/5/2023 18:19 |
| 671 | B | 6/5/2023 18:16 | 6/5/2023 18:27 |
| 672 | B | 6/5/2023 18:16 | 6/5/2023 18:19 |
| 673 | A | 6/5/2023 18:16 | 6/5/2023 18:19 |
| 674 | B | 6/5/2023 18:16 | 6/5/2023 18:19 |
| 675 | A | 6/5/2023 18:16 | 6/5/2023 18:19 |
| 676 | B | 6/5/2023 18:16 | 6/5/2023 18:21 |
| 677 | A | 6/5/2023 18:16 | 6/5/2023 18:20 |
| 678 | A | 6/5/2023 18:16 | 6/5/2023 18:20 |
| 679 | B | 6/5/2023 18:16 | 6/5/2023 18:19 |
| 680 | A | 6/5/2023 18:16 | 6/5/2023 18:18 |
| 681 | A | 6/5/2023 18:17 | 6/5/2023 18:25 |
| 682 | A | 6/5/2023 18:17 | 6/5/2023 18:20 |
| 683 | A | 6/5/2023 18:17 | 6/5/2023 18:23 |
| 684 | A | 6/5/2023 18:18 | 6/5/2023 18:23 |
| 686 | B | 6/5/2023 18:47 | 6/5/2023 18:49 |
| 687 | A | 6/5/2023 18:47 | 6/5/2023 18:50 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 | Qs7_1 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 689 | 2 | 1 | 3 | TX | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 690 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 691 | 1 | 1 | 3 | IL | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 692 | 1 | 2 | 3 | AL | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 |
| 693 | 1 | 2 | 4 | WI | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| 694 | 1 | 2 | 4 | NE | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 696 | 2 | 2 | 5 | TX | | | | | | | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 697 | 1 | 2 | 2 | IN | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 698 | 2 | 1 | 2 | MI | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 699 | 1 | 1 | 2 | NV | | | | | | | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 700 | 2 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 701 | 1 | 1 | 2 | MA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 702 | 2 | 1 | 2 | MS | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 703 | 2 | 1 | 2 | VA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 704 | 2 | 2 | 2 | NJ | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 705 | 2 | 1 | 2 | IN | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 706 | 2 | 1 | 4 | MD | | | | | | | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 707 | 1 | 1 | 2 | MA | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 709 | 2 | 1 | 2 | CT | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 710 | 2 | 1 | 2 | TX | | | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 711 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 712 | 3 | 1 | 2 | GA | | | | | | | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 713 | 1 | 1 | 2 | MA | | | | | | | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | rOrder |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | 1 | 2 | 2 | 1 | 1 | 1 | 6 | question | question | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 5 | 5 | 03021001040805070906 |
| 690 | 1 | | 2 | 2 | 1 | 1 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 04060801050709020310 |
| 691 | 1 | | | | | 1 | 6 | check | check | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 3 | 3 | 01070902060805041003 |
| 692 | 1 | 1 | 1 | | | 1 | 6 | question | question | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 04080306020710050109 |
| 693 | | | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 07020804030510010609 |
| 694 | | | | | | | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 05080610030704010209 |
| 696 | | | | | | | 6 | quality | quality | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 08070204060109100305 |
| 697 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | check | check | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 03100704010802060905 |
| 698 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | quality | quality | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 04090105020710060308 |
| 699 | 1 | | | | | 1 | 6 | survey | survey | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 02100701090308060504 |
| 700 | 1 | 1 | | 1 | 2 | | 6 | survey | survey | 1 | 5 | 1 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 4 | 05070408090206031001 |
| 701 | 1 | | 1 | 1 | | 1 | 6 | question | question | 1 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 6 | 2 | 2 | 04010905081007020603 |
| 702 | 1 | | 1 | 1 | | 1 | 6 | survey | survey | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 5 | 10040809030507060102 |
| 703 | 1 | 2 | 1 | | 1 | 1 | 6 | quality | quality | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 02030805060401070910 |
| 704 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 5 | 2 | 5 | 08010507030209040610 |
| 705 | 1 | | | 2 | | 1 | 6 | question | question | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 01090305081007020604 |
| 706 | 1 | | 1 | | | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 10090403060805020701 |
| 707 | 1 | | 1 | 2 | 2 | 1 | 6 | quality | quality | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 01100405020806030709 |
| 709 | 1 | | 1 | 1 | 1 | 1 | 6 | survey | survey | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 5 | 09050706100208030104 |
| 710 | 1 | | 1 | 1 | 1 | 1 | 6 | question | question | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 01100703020908050604 |
| 711 | 1 | | | 2 | | 1 | 6 | quality | quality | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 05080903060104020710 |
| 712 | 1 | | | 2 | | 2 | 6 | check | check | 1 | 4 | 3 | 1 | 4 | 1 | 5 | 4 | 1 | 3 | 5 | 04010706030502081009 |
| 713 | | | 3 | | | 2 | 6 | survey | survey | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 01070306090504021008 |

**Appendix G: Data Listing**

| ID | rateVer | StartTime | EndTime |
|----|---------|-----------|---------|
| 689 | B | 6/5/2023 18:48 | 6/5/2023 18:56 |
| 690 | A | 6/5/2023 18:48 | 6/5/2023 18:53 |
| 691 | A | 6/5/2023 18:48 | 6/5/2023 18:51 |
| 692 | A | 6/6/2023 9:51 | 6/6/2023 9:53 |
| 693 | A | 6/6/2023 9:51 | 6/6/2023 9:54 |
| 694 | B | 6/6/2023 9:51 | 6/6/2023 9:53 |
| 696 | A | 6/6/2023 9:52 | 6/6/2023 9:59 |
| 697 | A | 6/6/2023 10:16 | 6/6/2023 10:19 |
| 698 | A | 6/6/2023 10:16 | 6/6/2023 10:18 |
| 699 | B | 6/6/2023 10:17 | 6/6/2023 10:20 |
| 700 | B | 6/6/2023 10:17 | 6/6/2023 10:20 |
| 701 | B | 6/6/2023 10:18 | 6/6/2023 10:19 |
| 702 | B | 6/6/2023 10:18 | 6/6/2023 10:20 |
| 703 | A | 6/6/2023 10:20 | 6/6/2023 10:22 |
| 704 | A | 6/6/2023 10:43 | 6/6/2023 10:46 |
| 705 | A | 6/6/2023 10:49 | 6/6/2023 10:51 |
| 706 | B | 6/6/2023 10:51 | 6/6/2023 10:54 |
| 707 | A | 6/6/2023 10:52 | 6/6/2023 10:54 |
| 709 | A | 6/6/2023 10:52 | 6/6/2023 10:54 |
| 710 | A | 6/6/2023 10:53 | 6/6/2023 10:59 |
| 711 | B | 6/6/2023 10:53 | 6/6/2023 11:07 |
| 712 | A | 6/6/2023 10:56 | 6/6/2023 10:59 |
| 713 | A | 6/6/2023 11:13 | 6/6/2023 11:16 |