WILMER CUTLER PICKERING
HALE AND DORR LLP

SONAL N. MEHTA (SBN 222086)
 Sonal.Mehta@wilmerhale.com
2600 El Camino Real, Suite 400
Palo Alto, California 94306
Telephone: (650) 858-6000

DAVID Z. GRINGER (*pro hac vice*)
 David.Gringer@wilmerhale.com
ROSS E. FIRSENBAUM (*pro hac vice*)
 Ross.Firsenbaum@wilmerhale.com
RYAN CHABOT (*pro hac vice*)
 Ryan.Chabot@wilmerhale.com
PAUL VANDERSLICE (*pro hac vice*)
 Paul.Vanderslice@wilmerhale.com
7 World Trade Center
250 Greenwich Street
New York, New York 10007
Telephone: (212) 230-8800

ARI HOLTZBLATT (SBN 354631)
 Ari.Holtzblatt@wilmerhale.com
MOLLY M. JENNINGS (*pro hac vice*)
 Molly.Jennings@wilmerhale.com
2100 Pennsylvania Ave NW
Washington, DC 20037
Telephone: (202) 663-6000

MICHAELA P. SEWALL (*pro hac vice*)
 Michaela.Sewall@wilmerhale.com
60 State Street
Boston, Massachusetts 02109
Telephone: (617) 526-6000

*Attorneys for Defendant Meta Platforms, Inc.*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| MAXIMILIAN KLEIN, et al., on behalf of themselves and all others similarly situated,<br><br>       Plaintiffs,<br><br> v.<br><br>META PLATFORMS, INC., a Delaware Corporation headquartered in California,<br><br>       Defendant. | Case No. 3:20-cv-08570-JD<br><br>**DECLARATION OF AMRISH ACHARYA IN SUPPORT OF OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING AND MERITS EXPERT PROFFERS IN THE ADVERTISER CASE**<br><br>Judge: Hon. James Donato |

No. 3:20-cv-08570-JD

DECLARATION OF AMRISH ACHARYA ISO
OMNIBUS MOTION TO SEAL MATERIALS
SUBMITTED IN CONNECTION WITH CLASS
CERTIFICATION AND *DAUBERT* BRIEFING &
ADVERTISER MERITS EXPERT PROFFERS

1

2

3    1.    I, Amrish Acharya, declare as follows:

4    2.    I am a Director of Finance at Meta Platforms, Inc. I have been employed by Meta

5    since 2015 and have held my current title since 2021. Over the course of my employment at Meta,

6    I have acquired personal knowledge of Meta's practices and procedures concerning the

7    maintenance of the confidentiality of its strategic, business, financial, technical, and marketing

8    information.

9    3.    I respectfully submit this declaration in support of the Omnibus Motion to Seal

10   Materials Submitted in Connection with the Class Certification and *Daubert* Briefing in the

11   Advertiser case ("Sealing Motion"), filed on August 14, 2024 in *Klein v. Meta Platforms, Inc.*,

12   Case No. 3:20-cv-08570-JD (N.D. Cal.).

13   4.    The facts set forth in this declaration are true and correct to the best of my

14   knowledge, information, and belief, and are based on my personal knowledge of Meta's policies

15   and practices as they relate to the treatment of confidential information, materials that were

16   provided to me and reviewed by me, or conversations with other knowledgeable employees of

17   Meta. If called upon as a witness in this action, I could and would testify from my personal

18   knowledge and knowledge acquired from sources with factual foundation.

19   5.    All the material for which Meta requests sealing is maintained as highly

20   confidential. To the best of my knowledge, none of this material has been publicly disclosed. As

21   demonstrated with factual particularity below, there are compelling reasons and good cause to seal

22   Meta's highly confidential materials.

23   6.    For the reasons stated below, this information is highly sensitive, and if publicly

24   disclosed, could significantly prejudice Meta's competitive position by harming Meta's

25   relationships with business partners, developers, and advertisers, putting Meta at unfair

26   disadvantage in future business negotiations, and permitting Meta's competitors to gain an unfair

27

28

advantage in competition with Meta. For example, the public disclosure of Meta's internal, confidential material could reveal Meta's strategic decision-making and influence the business strategies employed by Meta's competitors by enabling them to mimic Meta's confidential strategies in an effort to attract users or advertisers away from Meta. The disclosure of Meta's confidential material might also give a competitor or a potential business partner unfair leverage in competing against or negotiating with Meta.

7.     As a matter of internal policy, Meta and its employees treat as strictly confidential: (1) nonpublic business dealings with third parties, including details of negotiation strategies or specific deal terms; (2) nonpublic financial data or information; (3) nonpublic pricing data or information; (4) nonpublic technical functionality of Meta's products and systems; (5) internal research or analyses, including proprietary methods for conducting that research or analysis; (6) nonpublic business strategies, including internal analyses or discussions of in-development or unreleased products, features, or future plans; and (7) other sensitive information that, if publicly disclosed, could prejudice Meta's business interests. In my experience and to the best of my knowledge, Meta does not disclose internal documents, data, or information of this nature outside of the company, except to authorized third parties when so required or permitted by law or contract.

8.     The specific information Meta seeks to seal is identified in the tables below, with numbered rows for the Court's ease of reference:

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-------------------------------------------------------|-------------------|
| 1 | 795-01 | 7:2-4, between "in late 2018" and "—e.g.," | This text details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. This information contains nonpublic and confidential research regarding competitive analysis. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 2 | 795-01 | 7:5, after "exploit—" through end of sentence | This text details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. This information contains nonpublic and confidential research regarding competitive analysis. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

-4-

DECLARATION OF AMRISH ACHARYA ISO OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING & ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 3 | 795-01 | n. 13, parenthetical after "*See* Ex. 6 (PX 2989) at 435-36" | This text details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |
| 4 | 795-01 | 7:18-8:1, between "with Ticketmaster as" and "and a May 30, 2017" | This text contains confidential, non-public information regarding a non-party developer and business partner and implicates its confidentiality interests by revealing commercially sensitive information about its business strategies disclosed in confidential contract negotiations with Meta that it has a reasonable expectation Meta will maintain the confidentiality of. It also describes the negotiation of specific contract terms between Meta and that non-party business partner. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 5 | 795-01 | 8:2, after "restricting Ticketmaster from" through end of line | This text contains confidential, non-public information regarding a non-party developer and business partner and implicates its confidentiality interests by revealing contractual terms that it has a reasonable expectation Meta will maintain the confidentiality of. It also quotes specific contract terms between Meta and that non-party business partner. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals confidential contract terms, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners. |
| 6 | 795-01 | 8:4-8:7, between "restricting Apple from" and "and a July 12, 2017" | This text contains confidential, non-public information regarding a non-party developer and business partner and implicates its confidentiality interests by revealing contractual terms that it has a reasonable expectation Meta will maintain the confidentiality of. It also quotes specific contract terms between Meta and that non-party business partner. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals confidential contract terms, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 7 | 795-01 | 8:8-8:9, after "Apple and Meta" through end of line | This text contains confidential, non-public information regarding a non-party developer and business partner and implicates its confidentiality interests by revealing contractual terms that it has a reasonable expectation Meta will maintain the confidentiality of. It also quotes specific contract terms between Meta and that non-party business partner. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals confidential contract terms, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners. |
| 8 | 795-01 | n. 27, between "showing" and "budget reduction" | This text describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 9 | 795-01 | n. 27, between "content, with a" and "and an additional" | This text describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |
| 10 | 795-01 | n. 27, after "and an additional" through end of footnote | This text describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |

Docusign Envelope ID: 92FF2152-9B87-41E0-8885-591DC9FA6549

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 11 | 795-01 | 10:1-3, between "in 2018, Netflix" and "that after" | This text contains non-public and confidential information regarding Meta's agreements with an advertiser. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give an advertiser unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertisers and offer specific deal terms designed to undercut those offered by Meta.  It also contains non-public, confidential information about the advertising spend of a particular advertiser, which that advertiser has a reasonable expectation Meta will maintain the confidentiality of. |
| 12 | 795-01 | n. 34, parenthetical after "S. Wang Dep. Tr." | This text contains confidential, non-public information regarding Meta's internal business strategies and analyses, including summaries and discussions of Meta's internal modeling and assessments of its products and infrastructure that reveal competitively sensitive information, including potential improvements or other product changes. |
| 13 | 795-01 | n. 35, parenthetical after "PALM-013460551" | This information describes Meta's internal assessment and considerations regarding the negotiation of a contract between Meta and Google. This text contains non-public and confidential information regarding Meta's agreements with a business partner as well as internal strategy relating to those agreements. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give an ad venue unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners and offer specific deal terms designed to undercut those offered by Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 14 | 795-01 | n. 35, parenthetical after "PX 1711 at 349" | This information describes Meta's internal assessment and considerations regarding the negotiation of a contract between Meta and Google. This text contains non-public and confidential information regarding Meta's agreements with a business partner as well as internal strategy relating to those agreements. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give an ad venue unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners and offer specific deal terms designed to undercut those offered by Meta. |
| 15 | 795-01 | n. 38, parenthetical after "*see also* PX 1710" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's Audience Network product. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 16 | 795-01 | n. 38, parenthetical after "S. Wang Dep. Tr. 207:23-208:3" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's Audience Network product. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 17 | 795-01 | n. 38, parenthetical after "221:18-24" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's Audience Network product. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|---------------------------------------------------------|-------------------|
| 18 | 795-03 | Page PALM-012863800, between "everything we collected is still there" and "Per App/Dataset Info" | This text describes proprietary sources and methods for gathering market research. This information contains nonpublic and confidential data or research regarding app performance data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |
| 19 | 795-03 | Page PALM-012863800, between "video_type (ad or content)" and "Snapchat" | This text describes proprietary sources and methods for gathering market research. This information contains nonpublic and confidential data or research regarding app performance data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 20 | 795-03 | Top of page PALM-012863801 until "We used it to measure" | This text describes proprietary sources and methods for gathering market research. This information contains nonpublic and confidential data or research regarding app performance data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |
| 21 | 795-03 | Page PALM-012863801, between "MS team and others" and "Summary of types of analyses conducted" | This text describes proprietary sources and methods for gathering market research. This information contains nonpublic and confidential data or research regarding app performance data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

DECLARATION OF AMRISH ACHARYA ISO
OMNIBUS MOTION TO SEAL MATERIALS
SUBMITTED IN CONNECTION WITH CLASS
CERTIFICATION AND *DAUBERT* BRIEFING &
ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 22 | 795-04 | Body of email sent at 8:33 AM | This text describes proprietary sources and methods for gathering market research. This information contains nonpublic and confidential data or research regarding app performance data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |
| 23 | 795-04 | Email addresses of Meta employees as highlighted in exhibit | This text reveals email addresses of current or former employees of Meta. These current or former employees have a legitimate, legally recognized privacy interest in protecting their contact information from public disclosure. If their contact information were to be publicly disclosed, they may be subject to repeated inquiries from the press or members of the general public, which could rise to the level of threats or harassment, given the current media attention on Meta. |
| 24 | 795-05 | Email addresses of Meta employees as highlighted in exhibit | This text reveals email addresses of current or former employees of Meta. These current or former employees have a legitimate, legally recognized privacy interest in protecting their contact information from public disclosure. If their contact information were to be publicly disclosed, they may be subject to repeated inquiries from the press or members of the general public, which could rise to the level of threats or harassment, given the current media attention on Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 25 | 795-06 | Page PALM-004966275, all rows with the exception of "FB Inc. Snap S-1 analyses" row, as highlighted in exhibit | This document contains nonpublic and confidential data or research regarding internal user data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research. |
| 26 | 795-06 | Email addresses of Meta employees as highlighted in exhibit | This text reveals email addresses of current or former employees of Meta. These current or former employees have a legitimate, legally recognized privacy interest in protecting their contact information from public disclosure. If their contact information were to be publicly disclosed, they may be subject to repeated inquiries from the press or members of the general public, which could rise to the level of threats or harassment, given the current media attention on Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 27 | 795-07 | All text with the exception of:<br>(a) Page PALM-005538382, bullet between "Immediate Impact" and "strategic apps"<br>(b) Page PALM-005538382, bullet between "Long term strategic impact" and "in years"<br><br>as highlighted in exhibit | This document is the performance review of an employee not named in this lawsuit. Its disclosure would publicize employee performance matters with no relevance to the case and violate the reasonable expectation that Meta would maintain the confidentiality of this information. This document also describes technical aspects of proprietary sources and methods for gathering market research. This information contains nonpublic and confidential data or research regarding app performance data, including proprietary methods for obtaining that data or conducting that research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |
| 28 | 795-08 | | This document details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 29 | 795-10 | Email addresses of Meta employees as highlighted in exhibit | This text reveals email addresses of current or former employees of Meta. These current or former employees have a legitimate, legally recognized privacy interest in protecting their contact information from public disclosure. If their contact information were to be publicly disclosed, they may be subject to repeated inquiries from the press or members of the general public, which could rise to the level of threats or harassment, given the current media attention on Meta. |
| 30 | 795-16 | | This document describes future potential business plans and strategy with respect to header bidding. This information contains non-public information regarding Meta's confidential non-public internal strategic considerations related to Meta's advertising product and feature development. This information has never been disclosed publicly. Disclosure of this information would adversely impact Meta's current competitive position by enabling Meta's competitors to mimic its confidential strategies. |
| 31 | 795-17 | | This document describes the negotiation of specific contract terms between Meta and Google. This text contains non-public and confidential information regarding Meta's agreements with a business partner as well as internal strategy relating to those agreements. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give an ad venue or business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners and offer specific deal terms designed to undercut those offered by Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-------------------------------------------------------|-------------------|
| 32 | 795-19 | ¶ 17, percentage | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 33 | 795-19 | ¶ 65, first sentence | This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 34 | 795-19 | ¶ 65, between "And the price is set by the auction" and "Q. Okay. So there" | This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 35 | 795-19 | n. 64, after "These ads were called "Reach and Frequency" ads." through end of footnote | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 36 | 795-19 | page 74-75, between "PALM-007492375, p. 8." and "(See PALM-007648629, pp. 8, 11, 21)." | This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 37 | 795-19 | p. 75, between "PALM-006846145-154, at 147" and "(See PX 666 (PALM-006077774-796, at 790))" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 38 | 801-01 | 17:18, between "source of" and "of all advertising" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 39 | 801-01 | 17:22, between "for just" and "of advertising" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 40 | 801-01 | 17:22, between "less than" and "of" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 41 | 801-01 | 17:25, between "with only" and "of ad spend" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 42 | 801-01 | 17:25, between "just over" and "of advertisers" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 43 | 801-01 | 24:23-24, between "among others" and "The named plaintiffs" | This text contains confidential, non-public information regarding an advertiser and implicates their confidentiality interests, by revealing the identity of a Meta advertiser who is not party to this litigation, and who has a reasonable expectation that Meta will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertiser. |

-21-

DECLARATION OF AMRISH ACHARYA ISO
OMNIBUS MOTION TO SEAL MATERIALS
SUBMITTED IN CONNECTION WITH CLASS
CERTIFICATION AND *DAUBERT* BRIEFING &
ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 44 | 801-02 | 85:8, between "about that" and "percent" | This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 45 | 801-02 | 87:18, beginning of line until "percent" | This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 46 | 801-02 | 88:8, between "is your" and "percent" | This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 47 | 801-02 | 88:11, between "the" and "percent" | This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 48 | 801-02 | 88:18-19, between "like" and "Something" | This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 49 | 801-02 | 113:1-4 | This text contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 50 | 801-02 | 113:7-21 | This text contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 51 | 801-02 | 114:20-115:4 | This text contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 52 | 801-02 | 115:16-116:8 | This text contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 53 | 801-04 | ¶ 2, percentage in third sentence | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|------------------------------------------------------|-------------------|
| 54 | 801-04 | ¶ 16, final sentence | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 55 | 801-04 | n. 15 | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 56 | 801-04 | ¶ 22, between "targeting decreased from" and "percent" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 57 | 801-04 | ¶ 22, between "beginning of the Class Period to" and "percent" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 58 | 801-04 | Ex. III.B.1.1, percentages | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 59 | 801-04 | Ex. III.B.1.2 | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 60 | 801-04 | Ex. III.B.1.3, percentages | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 61 | 801-04 | ¶ 24, between "During the Class Period" and "percent of ad spend" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

-29-

DECLARATION OF AMRISH ACHARYA ISO
OMNIBUS MOTION TO SEAL MATERIALS
SUBMITTED IN CONNECTION WITH CLASS
CERTIFICATION AND *DAUBERT* BRIEFING &
ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 62 | 801-04 | ¶ 24, between "During the Class Period, only" and "percent of advertisers" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 63 | 801-04 | ¶ 24, between "For example, during the Class Period," and "percent of ad spend" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 64 | 801-04 | ¶ 24, between "During the Class Period," and "percent of the advertisers" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 65 | 801-04 | n. 24, between "Additionally," and "of ad spend" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 66 | 801-04 | n. 24, between "on Instagram used direct connections targeting," and "of ad spend" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 67 | 801-04 | n. 24, between "on Messenger used direct connections targeting," and "of ad spend on Audience Network" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 68 | 801-04 | n. 25, between "Additionally," and "advertisers on Instagram" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 69 | 801-04 | n. 25, between "Instagram used direct connections targeting," and "of advertisers on Messenger" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 70 | 801-04 | n. 25, between "Messenger used direct connections targeting, and" and "of advertisers on Audience Network" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 71 | 801-04 | n. 26, between "Additionally," and "ad spend on Instagram" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 72 | 801-04 | n. 26, between "Instagram used either direct connections targeting or friends of connections targeting," and "of ad spend on Messenger" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 73 | 801-04 | n. 26, between "Messenger used either direct connections targeting or friends of connections targeting, and" and "of ad spend on Audience Network" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 74 | 801-04 | n. 27, between "Additionally," and "advertisers on Instagram" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 75 | 801-04 | n. 27, between "Instagram used either direct connections targeting or friends of connections targeting," and "of advertisers on Messenger" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 76 | 801-04 | n. 27, between "Messenger used either direct connections targeting or friends of connections targeting, and" and "of advertisers on Audience Network" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 77 | 801-04 | n. 44, between "They're a small part of Facebook's ad revenue, about" and "percent" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 78 | 801-04 | Ex. IV.C.1.1 | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 79 | 801-04 | ¶ 41, between "Exhibit IV.C.1.2 shows that" and "This suggests that" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 80 | 801-04 | Ex. IV.C.1.2 | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 81 | 801-04 | n. 84, between "They're a small part of Facebook's ad revenue, about" and "percent" | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 82 | 801-04 | Ex. IV.C.4.1 | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 83 | 801-04 | ¶ 64, between "similar to a" and "where advertisers bid for each individual ad placement" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 84 | 801-04 | ¶ 64, between "highest 'quality' adjusted bid wins" and "Therefore," | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 85 | 801-04 | ¶ 64, between "valuations of the impression being auctioned" and "In other words," | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 86 | 801-04 | n. 118, between "the auction mechanism is" and "which is the minimum amount" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 87 | 801-04 | n. 118, between "set their bid at to win the auction" and "See, for example" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 88 | 801-04 | ¶ 65, between "in fact shared by the" and "that Meta uses" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 89 | 801-04 | ¶ 65, between "winning price in" and "such as participating" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 90 | 801-04 | ¶ 65, Exhibit VI.A.1 title, between "Meta's" and "and Car" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 91 | 801-04 | ¶ 65, Exhibit VI.A.1, lefthand column name, after "Meta's" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 92 | 801-04 | ¶ 67, between "striking because" and "are 'conceptually similar'" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 93 | 801-04 | ¶ 67, between "As such, in both a" and "and in a multilateral negotiation" | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

-43-

DECLARATION OF AMRISH ACHARYA ISO OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING & ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-------------------------------------------------------|-------------------|
| 94 | 801-04 | n. 123, beginning of footnote until "See also, Thomas" | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 95 | 801-04 | n. 124 | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-------------------------------------------------------|-------------------|
| 96 | 801-04 | ¶ 69, between "specific discounts can range anywhere from" and "Meta ad credits" | This text describes confidential financial information and data, and sensitive product strategy and budget discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta.  This text also reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 97 | 801-04 | ¶ 69, between "In 2018, Meta budgeted" and "for 'Overall Ad Credits'" | This text describes confidential financial information and data, and sensitive product strategy and budget discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta.  This text also reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

-46-

DECLARATION OF AMRISH ACHARYA ISO OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING & ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 98 | 801-04 | ¶ 69, between "A portion of this" and "was earmarked" | This text describes confidential financial information and data, and sensitive product strategy and budget discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. This text also reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |
| 99 | 801-04 | n. 125, between "range from" and "%.')" | This information reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 100 | 801-04 | ¶ 70, between "reached as high as" and "percent during the class period." | This text describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 101 | 801-04 | ¶ 71, between "bespoke agreements with Meta" and "Some advertisers have" | This information reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 102 | 801-04 | ¶ 71, between "negotiated credits" and "Across these agreements." | This text contains confidential, non-public information regarding an advertiser and implicates their confidentiality interests, by revealing the identity of a Meta advertiser who is not party to this litigation, and who has a reasonable expectation that Meta will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertiser. |
| 103 | 801-04 | ¶ 71(a), after "magnitude of the" through end of sentence | This information reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-------------------------------------------------------|-------------------|
| 104 | 801-04 | nn. 132-136 | This text contains confidential, non-public information regarding an advertiser and implicates their confidentiality interests, by revealing the identity of a Meta advertiser who is not party to this litigation, and who has a reasonable expectation that Meta will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertiser. |
| 105 | 801-06 | 1687:1-4, from beginning of line 1687:1 until "With this agreement in place" | This text contains confidential, non-public information regarding a non-party developer and business partner and implicates its confidentiality interests by revealing contractual terms that it has a reasonable expectation Meta will maintain the confidentiality of. It also quotes specific contract terms between Meta and that non-party business partner. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals confidential contract terms, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-------------------------------------------------------|-------------------|
| 106 | 801-06 | 1688:13-15, after "could be construed as" through end of paragraph | This text contains Meta's confidential contractual terms. Disclosure of this confidential, non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Furthermore, if publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors market themselves against Meta. |
| 107 | 801-06 | n. 6194 | This document describes the negotiation of specific contract terms between Meta and Microsoft. This text contains non-public and confidential information regarding Meta's agreements with a business partner as well as internal strategy relating to those agreements. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give a business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners and offer specific deal terms designed to undercut those offered by Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 108 | 801-06 | n. 6195 | This text contains confidential, non-public information regarding a non-party developer and business partner and implicates its confidentiality interests by revealing contractual terms that it has a reasonable expectation Meta will maintain the confidentiality of. It also quotes specific contract terms between Meta and that non-party business partner. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals confidential contract terms, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's business partners. |
| 109 | 801-06 | n. 6197 | This text contains Meta's confidential contractual terms. Disclosure of this confidential, non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Furthermore, if publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors market themselves against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 110 | 801-07 | 145:20, between "few was" and "percent" | This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |
| 111 | 801-07 | 145:20-21, between "down to" and "percent" | This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |

-53-                DECLARATION OF AMRISH ACHARYA ISO OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING & ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|----------------------------------------------------|-------------------|
| 112 | 801-07 | 146:4, between "you know," and "percent" | This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |
| 113 | 801-07 | 146:5, between "percent." and "percent is certainly few" | This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 114 | 801-07 | 150:3, between "believe the" and "or the – I" | This text contains confidential, non-public information regarding an advertiser and implicates their confidentiality interests, by revealing the identity of a Meta advertiser who is not party to this litigation, and who has a reasonable expectation that Meta will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertiser. |
| 115 | 801-07 | 150:4, between "cited the" and "contract" | This text contains confidential, non-public information regarding an advertiser and implicates their confidentiality interests, by revealing the identity of a Meta advertiser who is not party to this litigation, and who has a reasonable expectation that Meta will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertiser. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 116 | 801-11 | 91:16-17, between "at 0480" and "The predicate task" | This text describes confidential pricing information. This information reveals Meta's internal non-public pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, nonpublic information to modify or augment their business operations in an effort to compete unfairly against Meta. |
| 117 | 801-11 | 110:10-17, between "would likely have" and "PALM-006799270" | This text reveals information about Meta's internal risk assessments and strategies for addressing that risk. This information contains confidential, non-public information regarding Meta's internal business strategies and analyses, including summaries and discussions of Meta's internal modeling and assessments of its advertising platform that reveal competitively sensitive information, including how it operates, and potential improvements or other product changes. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 118 | 810-03 & 813-03 | n. 24, between "Dr. Tucker states:" and "*Id.* Dr. Tucker's" | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 119 | 810-03 & 813-03 | n. 24, between "age targeting is associated with over" and "of ad spend" | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|-----------------------------------------------------|-------------------|
| 120 | 810-03 & 813-03 | n. 24, between "geographic targeting is associated with over" and "of ad spend" | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 121 | 810-03 & 813-03 | n. 24, between "There is" and "ad spend associated only with the Custom" | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 122 | 810-03 & 813-03 | ¶ 30, between "associated with over" and "of ad spend, and geographic targeting" | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 123 | 810-03 & 813-03 | ¶ 30, between "geographic targeting was associated with over" and "of ad spend." | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 124 | 810-03 & 813-03 | n. 26, between "Dr. Tucker states:" and "Id. Dr. Tucker's statement is" | This document describes confidential financial information. This information reveals Meta's internal non-public profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development, which also arguably gives Meta's competitors an unfair advantage. |
| 125 | 810-03 & 813-03 | ¶ 48, between "As shown in Figure 2 below, a" and "of change" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 126 | 810-03 & 813-03 | ¶ 48, between "quantity of ads sold leads to a" and "change in Facebook's capital" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 127 | 810-03 & 813-03 | ¶ 48, Figure 2 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 128 | 810-03 & 813-03 | ¶ 85, between "opposite result" and "Thus, Facebook advertisers" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 129 | 810-03 & 813-03 | ¶ 86, between "is conservative" and "(See Figures A3 and A4 in Appendix II.)" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 130 | 810-03 & 813-03 | ¶ 87, final sentence | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 131 | 810-03 & 813-03 | n. 99, between "accounted for" and "of Facebook's" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 132 | 810-03 & 813-03 | ¶ 114, between "As shown in the figure, Facebook's CTRs" and "until around 2016" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 133 | 810-03 & 813-03 | ¶ 114, between "In the Class Period, Facebook's CTRs" and "These results" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 134 | 810-03 & 813-03 | ¶ 114, between "Given the" and "CTRs in the Class Period" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 135 | 810-03 & 813-03 | ¶ 114, Figure 5 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 136 | 810-03 & 813-03 | ¶ 140, between "in markets where sellers use" and "this downward pressure" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 137 | 810-03 & 813-03 | ¶ 142, between "by an advertiser in the Class Period is" and "In addition" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 138 | 810-03 & 813-03 | ¶ 142, between "In addition" and "of advertisers purchased" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 139 | 810-03 & 813-03 | ¶ 142, between "purchased at least" and "Facebook impressions in the Class Period" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 140 | 810-03 & 813-03 | ¶ 142, between "advertiser that purchased" and "Facebook impressions purchased at least" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 141 | 810-03 & 813-03 | ¶ 146, between "affect the winning price in" and "I never stated" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 142 | 810-03 & 813-03 | ¶ 146, between "affecting prices in" and "Instead, I argued" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 143 | 810-03 & 813-03 | ¶ 147, between "in her opinion, show that" and "and multilateral negotiations are" | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 144 | 810-03 & 813-03 | ¶ 147, between "differences between auctions and negotiations" and "Yet, she fails to quote" | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 145 | 810-03 & 813-03 | ¶ 147, between "stated on the same page" and "Dr. Tucker further references" | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 146 | 810-03 & 813-03 | n. 172 | In the context in which it appears, disclosure of this information would reveal technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 147 | 810-03 & 813-03 | ¶ 148, between "what I expect under Facebook's actual" and "mechanism, where no" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 148 | 810-03 & 813-03 | ¶ 148, between "above, under Facebook's actual" and "mechanism, the alleged monopolizing" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 149 | 810-03 & 813-03 | ¶ 148, between "markets where sellers use" and "this upward pressure" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 150 | 810-03 & 813-03 | ¶ 149, between "dealership price negotiations and Meta's" and "mechanism as discussed above" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 151 | 810-03 & 813-03 | ¶ 149, between "bidder's ad and the user' for Meta's" and "with (2)" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 152 | 810-03 & 813-03 | ¶ 149, between "negotiations absent from Meta's" and "and would not be captured" | This text describes technical aspects of Meta's advertising products. This information contains confidential, proprietary, and commercially sensitive information regarding the technical functionalities and processes of Meta's ad auction. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors in advertising. |
| 153 | 810-03 & 813-03 | ¶ 154, between "that Meta budgeted" and "in 2018" | This document describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 154 | 810-03 & 813-03 | ¶ 154, between "reveals that only" and "was earmarked" | This document describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |
| 155 | 810-03 & 813-03 | ¶ 154, between "'External Parties' while" and "was allocated" | This document describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 156 | 810-03 & 813-03 | ¶ 154, between "members were less than" and "of Meta's advertising revenue" | This document describes confidential financial information and data, and sensitive product strategy discussions. This information reflects and is calculated from internal, nonpublic Meta financial data. Meta spends significant resources compiling and maintaining this valuable data, which is non-public, and if revealed to competitors and potential business counterparties, could be used to disadvantage and cause Meta competitive harm by giving competitors insight into confidential Meta financial information. Further, this information reflects sensitive, highly confidential characterizations by Meta's internal business teams that, if revealed, could be referenced by potential counterparties in negotiations with Meta to gain an unfair advantage against Meta. |
| 157 | 810-03 & 813-03 | n. 191, between "stick with staying at" and "of total ad revenue" | This information reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 158 | 810-03 & 813-03 | ¶ 155, between "reached as high as" and "percent during the class period." | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 159 | 810-03 & 813-03 | ¶ 155, between "produced by Facebook, out of" and "that purchased ads" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 160 | 810-03 & 813-03 | ¶ 155, between "in the Class Period, just" and "of those advertisers only purchased" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 161 | 810-03 & 813-03 | n. 195 | This information reveals Meta's internal nonpublic pricing information for advertising on Meta's products or services, including how those prices can be determined. This information is not otherwise publicly reported by the company and disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public information to modify or augment their business operations in an effort to compete unfairly against Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 162 | 810-03 & 813-03 | Figure A1 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 163 | 810-03 & 813-03 | Figure A2 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 164 | 810-03 & 813-03 | Figure A3 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 165 | 810-03 & 813-03 | Figure A4 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 166 | 810-03 & 813-03 | Figure A5 | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |
| 167 | 813-01 | 7:5-6, between "stating that" and "and discussing" | This information contains confidential, non-public information regarding Meta's internal business strategies and analyses, including summaries and discussions of Meta's internal assessments of its advertising platform that reveal competitively sensitive information, including how they operate, and potential product changes. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 168 | 813-01 | 7:7, between "discussing which" and "to" | This information contains confidential, non-public information regarding Meta's internal business strategies and analyses, including summaries and discussions of Meta's internal assessments of its advertising platform that reveal competitively sensitive information, including how they operate, and potential product changes. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Meta. |
| 169 | 813-01 | 7:7-8, between "to" and "Meta internally measured" | This information contains confidential, non-public information regarding Meta's internal business strategies and analyses, including summaries and discussions of Meta's internal assessments of its advertising platform that reveal competitively sensitive information, including how they operate, and potential product changes. Disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making which, for example, could give a developer, advertiser, or business partner unfair leverage in competing against or negotiating with Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 170 | 813-01 | 9:18-19, between "clickthrough rates and," and "Williams Reply" | This information reveals Meta's internal nonpublic profit, revenue, and financial calculations. These data sets are not otherwise publicly reported by the company and their disclosure is likely to cause Meta competitive harm and give its competitors an unfair advantage. Meta's competitors could improperly utilize this internal, non-public data to modify or augment their business operations in an effort to compete unfairly against Meta. Moreover, visibility into the trends in the data (i.e., figures across multiple years) gives Meta's competitors improper insight into the financial health and future outlook of Meta's product development or advertising business, which also arguably gives Meta's competitors an unfair advantage. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 171 | 824-03 | 6:16-17, between "company that" and "—a technological" | This text details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. This information contains nonpublic and confidential research regarding competitive analysis. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---------|----------|--------------------------------------------------------|-------------------|
| 172 | 824-03 | 6:18-19, between "like Facebook's—" and "PALM-008758432" | This text details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. This information contains nonpublic and confidential research regarding competitive analysis. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

-83-

DECLARATION OF AMRISH ACHARYA ISO OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING & ADVERTISER MERITS EXPERT PROFFERS

| Row No. | Dkt. No. | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 173 | 824-03 | 6:20-23, between "PALM-008758435-36." and "*Id.* Dr. Jakobsson" | This text details the strategy and proprietary sources and methods for gathering market research. This information contains nonpublic and confidential research regarding app performance data and competitive analysis, including proprietary methods for obtaining that data or conducting that research, and proprietary, confidential research into potential methodologies for conducting market research. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. This information contains nonpublic and confidential research regarding competitive analysis. This information has never been disclosed publicly and Meta's product team treats it as strictly confidential. If publicly revealed, this information could influence the competitive decision-making and business strategies employed by Meta's competitors, for example by influencing how those competitors conduct market research and how they distinguish themselves from Meta. |

Docusign Envelope ID: 92FF2152-9B87-41E0-8885-591DC9FA6549

| Row No. | Document | Portion of Document Sought to Be Sealed, If Applicable | Basis for Sealing |
|---|---|---|---|
| 174 | Errata to Advertiser Class Rebuttal Report of Catherine Tucker | Language in "Original Text" and "Corrected Text" columns | This text contains confidential, non-public information regarding an advertiser and implicates their confidentiality interests, by revealing the identity of a Meta advertiser who is not party to this litigation, and who has a reasonable expectation that Meta will maintain the confidentiality of contractual terms and its own confidential statements made during negotiations. Further, disclosure of this non-public information is likely to result in competitive harm to Meta, as it reveals strategic decision-making, which, for example, could give a competitor or potential business partner unfair leverage in competing against or negotiating with Meta. Moreover, Meta's competitors could use this non-party information to unfairly target Meta's advertiser. |

1    I declare that the foregoing is true and correct under penalty of perjury.

2    Executed on this ____14____ day of August, 2024, in __Menlo Park, CA_____.

3

4

5

6                                                    By:   *Amrish Acharya* _____

7                                                          Amrish Acharya

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27
                                              DECLARATION OF AMRISH ACHARYA ISO
28                                            OMNIBUS MOTION TO SEAL MATERIALS
                                              SUBMITTED IN CONNECTION WITH CLASS
                                              CERTIFICATION AND *DAUBERT* BRIEFING &
                                              ADVERTISER MERITS EXPERT PROFFERS

Docusign Envelope ID: 92FF2152-9B87-41E0-888E-591DC9FA6549

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**SIGNATURE ATTESTATION**

This document is being filed through the Electronic Case Filing (ECF) system by attorney Sonal N. Mehta. By her signature, Ms. Mehta attests that she has obtained concurrence in the filing of this document from the signatory.

By:   */s/ Sonal N. Mehta*
        Sonal N. Mehta

---

DECLARATION OF AMRISH ACHARYA ISO OMNIBUS MOTION TO SEAL MATERIALS SUBMITTED IN CONNECTION WITH CLASS CERTIFICATION AND *DAUBERT* BRIEFING & ADVERTISER MERITS EXPERT PROFFERS