# Exhibit A
[UNDER SEAL]

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10001 | 9/1/2017 | | Centercode_00000851 | Centercode_00000851 | | | Erez Naveh; Catherine Tucker | Defense to Plaintiffs' claims |
| 10010 | 11/24/2014 | Email from Facebok to M Klein re We're updating our terms and policies and introducing Privacy Basics | CONSUMER-FB-0000018719 | CONSUMER-FB-0000018720 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10011 | 4/24/2018 | Email from Instagram to M Klein re krazyklein, review and agree to our updated Terms and Data Policy | CONSUMER-FB-0000025249 | CONSUMER-FB-0000025250 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10024 | 00/00/2018 | | GOOG-FB-00000881 | GOOG-FB-00000955 | | | Anindya Ghose; Thomas Kim; Debbie Weinstein | Defense to Plaintiffs' claims |
| 10030 | 9/16/2022 | | GOOG-META-01592512 | GOOG-META-01592513 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10031 | 11/00/2017 | | GOOG-META-01939147 | GOOG-META-01939321 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10033 | 2/23/2021 | | GOOG-META-02037990 | GOOG-META-02038079 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10037 | 6/8/2021 | | GOOG-META-02335109 | GOOG-META-02335118 | | | Debbie Weinstein | Defense to Plaintiffs' claims |
| 10039 | 7/11/2022 | | GOOG-META-02358618 | GOOG-META-02358625 | | | Debbie Weinstein | Defense to Plaintiffs' claims |
| 10041 | 11/00/2022 | | GOOG-META-02398770 | GOOG-META-02398787 | | | Anindya Ghose; Debbie Weinstein | Defense to Plaintiffs' claims |
| 10042 | 10/11/2019 | | GOOG-META-02536890 | GOOG-META-02536911 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10044 | 6/30/2022 | | GOOG-META-02537263 | GOOG-META-02537263 | | | Debbie Weinstein | Defense to Plaintiffs' claims |
| 10048 | 00/00/2016 | | KLEIN-META_AMAZON_000 | KLEIN-META_AMAZON_0006706 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10050 | 7/10/2019 | | LI_METALIT_00000065 | LI_METALIT_00000107 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10057 | 00/00/0000 | | MS-LIT_0000005760 | MS-LIT_0000005760 | | | Reid Maker | Defense to Plaintiffs' claims |
| 10065 | 11/8/2011 | | MS-LIT_0000000003 | MS-LIT_0000000008 | | | Reid Maker | Defense to Plaintiffs' claims |
| 10066 | 11/18/2014 | | MS-LIT_0000000017 | MS-LIT_0000000019 | | | Reid Maker | Defense to Plaintiffs' claims |
| 10067 | 11/12/2009 | | MS-LIT_0000000086 | MS-LIT_0000000091 | | | Reid Maker | Defense to Plaintiffs' claims |
| 10068 | 11/00/2018 | | MS-LIT_0000006327 | MS-LIT_0000006340 | | | Reid Maker | Defense to Plaintiffs' claims |
| 10072 | 10/19/2021 | | NFLX-000112 | NFLX-000123 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10073 | 2/27/2021 | | NFLX-000356 | NFLX-000357 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10074 | 1/6/2022 | | NFLX-001103 | NFLX-001104 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10075 | 10/14/2021 | | NFLX-001288 | NFLX-001289 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10141 | 7/31/2018 | Business Portal - Family Overlaps & Cannibalization | PALM-009070054 | PALM-009070057 | | | Tom Cunningham; Anindya Ghose | Defense to Plaintiffs' claims |
| 10161 | 10/23/2018 | Presentation re Market Research Principles | PALM-011314799 | PALM-011314816 | | | Erez Naveh; Catherine Tucker | Defense to Plaintiffs' claims |
| 10163 | 2/28/2020 | Supply & Demand Model of Revenue | PALM-011945678 | PALM-011945685 | | | Tom Cunningham; John List | Defense to Plaintiffs' claims |
| 10184 | 00/00/0000 | Klein - Ads Clicked | PALM-012497590 | PALM-012497590 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10185 | 00/00/0000 | Apps connected to FB | PALM-012497591 | PALM-012497608 | | | Maximilian Klein | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10186 | 00/00/0000 | Klein - FB Friend List | PALM-012498585 | PALM-012498661 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10187 | 00/00/0000 | Klein - FB Groups | PALM-012498689 | PALM-012498691 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10188 | 00/00/0000 | Klein - Ads Interest | PALM-012498718 | PALM-012498720 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10189 | 00/00/0000 | Klein - Pages You've Liked | PALM-012498724 | PALM-012498726 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10190 | 00/00/0000 | Klein - Recently Viewed (Videos and Marketplace) | PALM-012498981 | PALM-012499043 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10191 | 00/00/0000 | List of Grabert connections | PALM-012528730 | PALM-012528817 | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 10192 | 00/00/0000 | List of Grabert group membership activity | PALM-012528833 | PALM-012528835 | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 10193 | 00/00/0000 | DYI - Kupcho's recently watched videos | PALM-012722230 | PALM-012722366 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10194 | 00/00/0000 | DYI - Kupcho's group comments | PALM-012722509 | PALM-012722744 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10195 | 00/00/0000 | DYI - Kupcho's Facebook groups | PALM-012722745 | PALM-012722755 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10196 | 00/00/0000 | DYI - Kupcho's group interactions | PALM-012722776 | PALM-012722781 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10197 | 00/00/0000 | DYI - Kupcho FB Admin Pages | PALM-012722958 | PALM-012722958 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10198 | 00/00/0000 | DYI - Kupcho's Facebook Friends | PALM-012722972 | PALM-012723159 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10199 | 00/00/0000 | DYI - Advertisers you've interacted with | PALM-012723319 | PALM-012723323 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10200 | 00/00/0000 | DYI - Kupcho Apps Connected to Facebook | PALM-012723894 | PALM-012723940 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10201 | 00/00/0000 | DYI - Kupcho Instagram Accounts Followed | PALM-012760017 | PALM-012760081 | | | Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10202 | 00/00/0000 | IG Profile Info (creation, public) | PALM-012765448 | PALM-012765448 | | | Maximilian Klein | Defense to Plaintiffs' claims |
| 10203 | 00/00/0000 | List of Grabert Instagram Followers | PALM-012769280 | PALM-012769310 | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 10204 | 00/00/0000 | List of Instagram Accounts Grabert Follows | PALM-012769311 | PALM-012769359 | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 10205 | 00/00/0000 | List of Grabert Instagram videos watched | PALM-012769549 | PALM-012769560 | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 10210 | 10/23/2020 | User Data Deletion Policy | PALM-012861326 | PALM-012861337 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10211 | 7/7/2021 | User Data Deletion Policy | PALM-012861338 | PALM-012861348 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10212 | 7/5/2020 | User Data Deletion Policy | PALM-012861349 | PALM-012861358 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10214 | 1/23/2014 | Business Tools Terms: Custom Audiences From Your Website and Mobile App Terms | PALM-012864440 | PALM-012864441 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10215 | 6/9/2016 | Business Tools Terms: Offline Conversions Beta Terms | PALM-012864442 | PALM-012864444 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10216 | 4/17/2017 | Business Tools Terms: Offline Conversions Terms | PALM-012864445 | PALM-012864447 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10217 | 6/30/2017 | Business Tools Terms: Offline Conversions Terms | PALM-012864448 | PALM-012864450 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10218 | 9/29/2017 | Business Tools Terms: Offline Conversions Terms | PALM-012864451 | PALM-012864453 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10219 | 6/12/2014 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864454 | PALM-012864455 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10220 | 7/9/2014 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864456 | PALM-012864457 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10221 | 2/13/2015 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864458 | PALM-012864459 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10222 | 5/26/2016 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864460 | PALM-012864461 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10223 | 6/20/2016 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864462 | PALM-012864463 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10224 | 9/12/2016 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864464 | PALM-012864465 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Naomi Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10225 | 1/13/2017 | Business Tools Terms: Terms for Conversion Tracking, Custom Audiences From Your Website, and Custom Audiences From Your Mobile App | PALM-012864466 | PALM-012864467 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10226 | 10/1/2013 | Business Tools Terms: Website Custom Audiences Terms | PALM-012864468 | PALM-012864468 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10227 | 4/4/2018 | Facebook Business Tools Terms | PALM-012864469 | PALM-012864472 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10228 | 5/21/2018 | Facebook Business Tools Terms | PALM-012864473 | PALM-012864476 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10229 | 5/25/2018 | Facebook Business Tools Terms | PALM-012864477 | PALM-012864479 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10230 | 4/9/2019 | Facebook Business Tools Terms | PALM-012864480 | PALM-012864482 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10231 | 12/26/2019 | Facebook Business Tools Terms | PALM-012864483 | PALM-012864484 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10232 | 8/31/2020 | Facebook Business Tools Terms | PALM-012864485 | PALM-012864486 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10297 | 1/30/2015 | Cookies Policy | PALM-016610514 | PALM-016610516 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10298 | 4/18/2016 | Cookies Policy | PALM-016610517 | PALM-016610519 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10299 | 5/24/2016 | Cookies Policy | PALM-016610520 | PALM-016610522 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10300 | 5/26/2016 | Cookies & Other Storage Technologies | PALM-016610523 | PALM-016610528 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10301 | 3/20/2017 | Cookies & Other Storage Technologies | PALM-016610529 | PALM-016610534 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10302 | 3/28/2018 | Cookies Policy | PALM-016610535 | PALM-016610537 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10303 | 4/4/2018 | Cookies & Other Storage Technologies | PALM-016610538 | PALM-016610544 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10304 | 4/4/2018 | Cookies & Other Storage Technologies | PALM-016610545 | PALM-016610552 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10305 | 10/5/2020 | Cookies & Other Storage Technologies | PALM-016610553 | PALM-016610557 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10306 | 5/13/2020 | Cookies, Pixels & Similar Technologies | PALM-016610558 | PALM-016610560 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10307 | 5/13/2020 | Cookies, Pixels & Similar Technologies | PALM-016610561 | PALM-016610562 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10308 | 5/13/2020 | Cookies, Pixels & Similar Technologies | PALM-016610563 | PALM-016610567 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10309 | 1/4/2013 | Cookies, Pixels & Similar Technologies | PALM-016610568 | PALM-016610569 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10310 | 1/30/2013 | Cookies, Pixels & Similar Technologies | PALM-016610570 | PALM-016610571 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10311 | 2/12/2013 | Cookies, Pixels & Similar Technologies | PALM-016610572 | PALM-016610573 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10312 | 3/31/2013 | Cookies, Pixels & Similar Technologies | PALM-016610574 | PALM-016610575 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10313 | 4/25/2013 | Cookies, Pixels & Similar Technologies | PALM-016610576 | PALM-016610578 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10314 | 5/31/2013 | Cookies, Pixels & Similar Technologies | PALM-016610579 | PALM-016610580 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10315 | 6/30/2013 | Cookies, Pixels & Similar Technologies | PALM-016610581 | PALM-016610582 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10316 | 7/9/2013 | Cookies, Pixels & Similar Technologies | PALM-016610583 | PALM-016610584 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10317 | 8/31/2013 | Cookies, Pixels & Similar Technologies | PALM-016610585 | PALM-016610587 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10318 | 9/30/2013 | Cookies, Pixels & Similar Technologies | PALM-016610588 | PALM-016610590 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10319 | 10/30/2013 | Cookies, Pixels & Similar Technologies | PALM-016610591 | PALM-016610593 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10320 | 11/30/2013 | Cookies, Pixels & Similar Technologies | PALM-016610594 | PALM-016610596 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10321 | 12/31/2013 | Cookies, Pixels & Similar Technologies | PALM-016610597 | PALM-016610599 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10322 | 2/28/2014 | Cookies, Pixels & Similar Technologies | PALM-016610600 | PALM-016610601 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10323 | 3/28/2014 | Cookies, Pixels & Similar Technologies | PALM-016610602 | PALM-016610604 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10324 | 4/30/2014 | Cookies, Pixels & Similar Technologies | PALM-016610605 | PALM-016610607 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10325 | 5/30/2014 | Cookies, Pixels & Similar Technologies | PALM-016610608 | PALM-016610610 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10326 | 6/27/2014 | Cookies, Pixels & Similar Technologies | PALM-016610611 | PALM-016610613 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10327 | 7/29/2014 | Cookies, Pixels & Similar Technologies | PALM-016610614 | PALM-016610615 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10328 | 8/27/2014 | Cookies, Pixels & Similar Technologies | PALM-016610616 | PALM-016610618 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10329 | 9/30/2014 | Cookies, Pixels & Similar Technologies | PALM-016610619 | PALM-016610621 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10330 | 1/31/2014 | Cookies, Pixels & Similar Technologies | PALM-016610622 | PALM-016610623 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10331 | 10/28/2014 | Cookies, Pixels & Similar Technologies | PALM-016610624 | PALM-016610626 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10332 | 11/30/2014 | Cookies, Pixels & Similar Technologies | PALM-016610627 | PALM-016610629 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10333 | 12/31/2014 | Cookies, Pixels & Similar Technologies | PALM-016610630 | PALM-016610632 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10334 | 2/2/2015 | Cookies, Pixels & Similar Technologies | PALM-016610633 | PALM-016610638 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10335 | 2/28/2015 | Cookies, Pixels & Similar Technologies | PALM-016610639 | PALM-016610644 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10336 | 5/9/2015 | Facebook Help Center: Cookies, Pixels & Similar Technologies | PALM-016610645 | PALM-016610645 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10337 | 12/11/2012 | Data Policy | PALM-016610646 | PALM-016610661 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10338 | 11/15/2013 | Data Policy | PALM-016610662 | PALM-016610677 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10339 | 11/12/2014 | Data Policy | PALM-016610678 | PALM-016610682 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10340 | 11/18/2014 | Data Policy | PALM-016610683 | PALM-016610687 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10341 | 12/00/2014 | Data Policy | PALM-016610688 | PALM-016610692 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10342 | 1/1/2015 | Data Policy | PALM-016610693 | PALM-016610697 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10343 | 1/30/2015 | Data Policy | PALM-016610698 | PALM-016610702 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10344 | 9/29/2016 | Data Policy | PALM-016610703 | PALM-016610707 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10345 | 4/19/2018 | Data Policy | PALM-016610708 | PALM-016610718 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10346 | 8/21/2020 | Data Policy | PALM-016610719 | PALM-016610727 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10347 | 1/11/2021 | Data Policy | PALM-016610728 | PALM-016610735 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10348 | 9/7/2011 | Data Use Policy | PALM-016610736 | PALM-016610741 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10349 | 6/8/2012 | Data Use Policy | PALM-016610742 | PALM-016610756 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10350 | 12/11/2012 | Data Use Policy | PALM-016610757 | PALM-016610771 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10351 | 11/15/2013 | Data Use Policy | PALM-016610772 | PALM-016610786 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10352 | 6/13/2004 | Thefacebook Privacy Policy | PALM-016610787 | PALM-016610789 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10353 | 6/24/2005 | Thefacebook Privacy Policy | PALM-016610790 | PALM-016610792 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10354 | 6/28/2005 | Thefacebook Privacy Policy | PALM-016610793 | PALM-016610795 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10355 | 2/27/2006 | Thefacebook Privacy Policy | PALM-016610796 | PALM-016610801 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10356 | 5/22/2006 | Facebook Principles | PALM-016610802 | PALM-016610807 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10357 | 9/5/2006 | Facebook Principles | PALM-016610808 | PALM-016610814 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10358 | 10/23/2006 | Facebook Principles | PALM-016610815 | PALM-016610821 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10359 | 5/9/2007 | Facebook Principles | PALM-016610822 | PALM-016610828 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10360 | 5/24/2007 | Facebook Principles | PALM-016610829 | PALM-016610836 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10361 | 9/12/2007 | Facebook Principles | PALM-016610837 | PALM-016610844 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10362 | 12/6/2007 | Facebook Principles | PALM-016610845 | PALM-016610852 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10363 | 11/26/2008 | Facebook Principles | PALM-016610853 | PALM-016610860 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10364 | 11/19/2009 | Facebook's Privacy Policy | PALM-016610861 | PALM-016610871 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10365 | 12/9/2009 | Facebook's Privacy Policy | PALM-016610872 | PALM-016610876 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10366 | 4/22/2010 | Facebook's Privacy Policy | PALM-016610877 | PALM-016610881 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10367 | 10/5/2010 | Facebook's Privacy Policy | PALM-016610882 | PALM-016610886 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10368 | 12/22/2010 | Facebook's Privacy Policy | PALM-016610887 | PALM-016610896 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10369 | 8/30/2020 | Community Payment Terms | PALM-016610897 | PALM-016610900 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10370 | 1/30/2015 | Terms of Service | PALM-016610901 | PALM-016610905 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10371 | 1/30/2015 | Terms of Service | PALM-016610906 | PALM-016610910 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10372 | 5/1/2009 | Statement of Rights and Responsibilities | PALM-016610911 | PALM-016610915 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10373 | 8/29/2009 | Statement of Rights and Responsibilities | PALM-016610916 | PALM-016610923 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10374 | 12/2/2009 | Statement of Rights and Responsibilities | PALM-016610924 | PALM-016610932 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10375 | 12/4/2009 | Statement of Rights and Responsibilities | PALM-016610933 | PALM-016610941 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10376 | 12/7/2009 | Statement of Rights and Responsibilities | PALM-016610942 | PALM-016610950 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10377 | 12/21/2009 | Statement of Rights and Responsibilities | PALM-016610951 | PALM-016610954 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10378 | 4/22/2010 | Statement of Rights and Responsibilities | PALM-016610955 | PALM-016610958 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10379 | 8/25/2010 | Statement of Rights and Responsibilities | PALM-016610959 | PALM-016610961 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10380 | 10/4/2010 | Statement of Rights and Responsibilities | PALM-016610962 | PALM-016610964 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10381 | 4/26/2011 | Statement of Rights and Responsibilities | PALM-016610965 | PALM-016610974 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10382 | 6/8/2012 | Statement of Rights and Responsibilities | PALM-016610975 | PALM-016610985 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10383 | 12/11/2012 | Statement of Rights and Responsibilities | PALM-016610986 | PALM-016610993 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10384 | 11/15/2013 | Statement of Rights and Responsibilities | PALM-016610994 | PALM-016611000 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10385 | 1/30/2015 | Statement of Rights and Responsibilities | PALM-016611001 | PALM-016611006 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10386 | 2/21/2019 | Terms of Service | PALM-016611007 | PALM-016611018 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10387 | 7/9/2018 | Terms of Service | PALM-016611019 | PALM-016611026 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10388 | 4/19/2018 | Terms of Service | PALM-016611027 | PALM-016611041 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10389 | 7/31/2019 | Terms of Service | PALM-016611042 | PALM-016611060 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10390 | 10/1/2020 | Terms of Service | PALM-016611061 | PALM-016611070 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10391 | 10/1/2020 | Terms of Service | PALM-016611071 | PALM-016611075 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10392 | 10/22/2020 | Terms of Service | PALM-016611076 | PALM-016611087 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10393 | 4/11/2004 | Thefacebook Terms of Use | PALM-016611088 | PALM-016611091 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10394 | 09/00/2004 | Thefacebook Terms of Use | PALM-016611092 | PALM-016611095 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10395 | 6/28/2005 | Thefacebook Terms of Use | PALM-016611096 | PALM-016611099 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10396 | 10/3/2006 | Terms of Use | PALM-016611100 | PALM-016611105 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10397 | 5/24/2007 | Terms of Use | PALM-016611106 | PALM-016611118 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10398 | 11/7/2007 | Terms of Use | PALM-016611119 | PALM-016611131 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10399 | 11/14/2007 | Terms of Use | PALM-016611132 | PALM-016611145 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10400 | 11/15/2007 | Terms of Use | PALM-016611146 | PALM-016611158 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10401 | 6/7/2008 | Terms of Use | PALM-016611159 | PALM-016611175 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10402 | 9/23/2008 | Terms of Use | PALM-016611176 | PALM-016611190 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10403 | 2/4/2009 | Terms of Use | PALM-016611191 | PALM-016611199 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10404 | 5/5/2018 | Facebook Commercial Terms | PALM-016611200 | PALM-016611203 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10405 | 5/25/2018 | Facebook Commercial Terms | PALM-016611204 | PALM-016611206 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10406 | 8/31/2020 | Facebook Commercial Terms | PALM-016611207 | PALM-016611208 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10409 | 6/27/2019 | Panel Payout Summary - Viewpoints | PALM-017028096 | PALM-017028097 | | | Erez Naveh; Catherine Tucker | Defense to Plaintiffs' claims |
| 10412 | 2/8/2022 | Meta Platform Terms | PALM-017047365 | PALM-017047385 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10413 | 8/31/2020 | Facebook Platform Terms | PALM-017047386 | PALM-017047404 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10414 | 1/4/2022 | Facebook Platform Terms | PALM-017047405 | PALM-017047419 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10415 | 1/20/2023 | Meta Platform Terms | PALM-017047420 | PALM-017047433 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10416 | 9/11/2020 | Developer Policies | PALM-017047434 | PALM-017047441 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10417 | 10/22/2020 | Developer Policies | PALM-017047442 | PALM-017047449 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10418 | 1/19/2021 | Developer Policies | PALM-017047450 | PALM-017047470 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10419 | 12/15/2021 | Developer Policies | PALM-017047471 | PALM-017047478 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10420 | 10/27/2009 | Developer Principles and Policies | PALM-017047479 | PALM-017047492 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10421 | 12/1/2009 | Developer Principles and Policies | PALM-017047493 | PALM-017047505 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10422 | 2/24/2010 | Developer Principles and Policies | PALM-017047506 | PALM-017047519 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10423 | 3/1/2010 | Developer Principles and Policies | PALM-017047520 | PALM-017047533 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10424 | 3/9/2010 | Developer Principles and Policies | PALM-017047534 | PALM-017047547 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10425 | 3/10/2010 | Developer Principles and Policies | PALM-017047548 | PALM-017047559 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10426 | 3/23/2010 | Developer Principles and Policies | PALM-017047560 | PALM-017047566 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10427 | 4/15/2010 | Developer Principles and Policies | PALM-017047567 | PALM-017047567 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10428 | 4/21/2010 | Developer Principles and Policies | PALM-017047568 | PALM-017047571 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10429 | 6/29/2010 | Developer Principles and Policies | PALM-017047572 | PALM-017047576 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10430 | 5/24/2007 | Developer Terms of Service | PALM-017047577 | PALM-017047593 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10431 | 6/1/2007 | Developer Terms of Service | PALM-017047594 | PALM-017047599 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10432 | 7/25/2007 | Developer Terms of Service | PALM-017047600 | PALM-017047620 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10433 | 12/4/2008 | Developer Terms of Service | PALM-017047621 | PALM-017047642 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10434 | 5/25/2007 | Platform Application Guidelines | PALM-017047643 | PALM-017047644 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10435 | 5/24/2007 | Platform Application Terms of Use | PALM-017047645 | PALM-017047648 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10436 | 5/5/2009 | Additional Policies Governing All Applications and Developers | PALM-017047649 | PALM-017047657 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10437 | 5/30/2009 | Additional Policies Governing All Applications and Developers | PALM-017047658 | PALM-017047666 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10438 | 6/1/2009 | Additional Policies Governing All Applications and Developers | PALM-017047667 | PALM-017047674 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10439 | 5/5/2009 | Additional Policies Governing Application Integration on Facebook com | PALM-017047675 | PALM-017047678 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10440 | 5/5/2009 | Additional Policies Governing Facebook Connect | PALM-017047679 | PALM-017047682 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10441 | 7/13/2009 | Additional Policies Governing Facebook Connect | PALM-017047683 | PALM-017047686 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10442 | 5/5/2009 | Branding and Promotion Policy | PALM-017047687 | PALM-017047687 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10443 | 10/6/2009 | Branding and Promotion Policy | PALM-017047688 | PALM-017047689 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10444 | 5/5/2009 | Contacting Facebook | PALM-017047690 | PALM-017047690 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10445 | 5/5/2009 | Developer PR Policy | PALM-017047691 | PALM-017047695 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10446 | 8/17/2009 | Developer PR Policy | PALM-017047696 | PALM-017047700 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10447 | 5/5/2009 | Escalation Procedures for Facebook Policy Issues | PALM-017047701 | PALM-017047702 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10448 | 5/5/2009 | Platform Policy Overview | PALM-017047703 | PALM-017047708 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10449 | 5/27/2009 | Platform Policy Overview | PALM-017047709 | PALM-017047714 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10450 | 6/4/2009 | Platform Policy Overview | PALM-017047715 | PALM-017047720 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10451 | 8/4/2009 | Platform Policy Overview | PALM-017047721 | PALM-017047726 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10452 | 9/1/2009 | Platform Policy Overview | PALM-017047727 | PALM-017047732 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10453 | 2/13/2008 | Platform Policy Overview | PALM-017047733 | PALM-017047736 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10454 | 2/16/2008 | Platform Policy Overview | PALM-017047737 | PALM-017047741 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10455 | 5/22/2008 | Platform Policy | PALM-017047742 | PALM-017047746 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10456 | 7/16/2008 | Platform Policy | PALM-017047747 | PALM-017047753 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10457 | 9/12/2008 | Platform Policy | PALM-017047754 | PALM-017047763 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10458 | 11/14/2012 | Facebook Platform Policies | PALM-017047764 | PALM-017047767 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10459 | 2/20/2013 | Facebook Platform Policies | PALM-017047768 | PALM-017047771 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10460 | 4/9/2013 | Facebook Platform Policies | PALM-017047772 | PALM-017047776 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10461 | 6/28/2013 | Facebook Platform Policies | PALM-017047777 | PALM-017047781 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10462 | 8/20/2013 | Facebook Platform Introduction | PALM-017047782 | PALM-017047788 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10463 | 7/24/2014 | Facebook Platform Policy | PALM-017047789 | PALM-017047800 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10464 | 8/8/2014 | Facebook Platform Policy | PALM-017047801 | PALM-017047812 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10465 | 2/18/2015 | Facebook Platform Policy | PALM-017047813 | PALM-017047823 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10466 | 3/25/2015 | Facebook Platform Policy | PALM-017047824 | PALM-017047835 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10467 | 8/10/2015 | Facebook Platform Policy | PALM-017047836 | PALM-017047843 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10468 | 4/12/2016 | Facebook Platform Policy | PALM-017047844 | PALM-017047859 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10469 | 5/26/2016 | Facebook Platform Policy | PALM-017047860 | PALM-017047876 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10470 | 8/30/2016 | Facebook Platform Policy | PALM-017047877 | PALM-017047893 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10471 | 3/13/2017 | Facebook Platform Policy | PALM-017047894 | PALM-017047922 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10472 | 4/18/2017 | Facebook Platform Policy | PALM-017047923 | PALM-017047952 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10473 | 5/15/2017 | Facebook Platform Policy | PALM-017047953 | PALM-017047982 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10474 | 8/29/2017 | Facebook Platform Policy | PALM-017047983 | PALM-017048012 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10475 | 1/11/2017 | Facebook Platform Policy | PALM-017048013 | PALM-017048036 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10476 | 3/14/2018 | Facebook Platform Policy | PALM-017048037 | PALM-017048072 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10477 | 5/7/2018 | Facebook Platform Policy | PALM-017048073 | PALM-017048095 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10478 | 1/17/2019 | Facebook Platform Policy | PALM-017048096 | PALM-017048113 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10479 | 2/4/2019 | Facebook Platform Policy | PALM-017048114 | PALM-017048125 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10480 | 4/25/2019 | Facebook Platform Policy | PALM-017048126 | PALM-017048143 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10481 | 9/10/2019 | Facebook Platform Policy | PALM-017048144 | PALM-017048163 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10482 | 10/14/2019 | Facebook Platform Policy | PALM-017048164 | PALM-017048183 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10483 | 1/24/2020 | Facebook Platform Policy | PALM-017048184 | PALM-017048210 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10484 | 3/4/2020 | Facebook Platform Policy | PALM-017048211 | PALM-017048222 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10485 | 3/16/2020 | Facebook Platform Policy | PALM-017048223 | PALM-017048234 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10486 | 8/6/2009 | Platform Guidelines | PALM-017048235 | PALM-017048236 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10487 | 00/00/0000 | Structured Data | PALM-017052010 | PALM-017052010 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10488 | 00/00/0000 | Structured Data | PALM-017052029 | PALM-017052029 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10489 | 00/00/0000 | Structured Data | PALM-017052053 | PALM-017052053 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10490 | 00/00/0000 | Structured Data | PALM-017052162 | PALM-017052162 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10491 | 00/00/0000 | Structured Data | PALM-017052192 | PALM-017052192 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10493 | 00/00/0000 | Structured Data | PALM-017052282 | PALM-017052282 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10494 | 00/00/0000 | Structured Data | PALM-017052568 | PALM-017052568 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10495 | 00/00/0000 | Structured Data | PALM-017052571 | PALM-017052571 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10496 | 00/00/0000 | Structured Data | PALM-017052586 | PALM-017052586 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10497 | 00/00/0000 | Structured Data | PALM-017052588 | PALM-017052588 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10498 | 00/00/0000 | Structured Data | PALM-017052589 | PALM-017052589 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10499 | 00/00/0000 | Structured Data | PALM-017063051 | PALM-017063051 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10500 | 00/00/0000 | Structured Data | PALM-017063061 | PALM-017063061 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10501 | 00/00/0000 | Structured Data | PALM-017063103 | PALM-017063103 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10502 | 00/00/0000 | Structured Data | PALM-017063104 | PALM-017063104 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10503 | 00/00/0000 | Structured Data | PALM-017063105 | PALM-017063105 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10504 | 00/00/0000 | Structured Data | PALM-017063107 | PALM-017063107 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10505 | 00/00/0000 | Structured Data | PALM-017063108 | PALM-017063108 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10506 | 00/00/0000 | Structured Data | PALM-017063109 | PALM-017063109 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10507 | 00/00/0000 | Structured Data | PALM-017063110 | PALM-017063110 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10510 | 00/00/0000 | Structured Data | PALM-017073367 | PALM-017073367 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10511 | 00/00/0000 | Structured Data | PALM-017073370 | PALM-017073370 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10512 | 00/00/0000 | Structured Data | PALM-017073379 | PALM-017073379 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10513 | 00/00/0000 | Structured Data | PALM-017073404 | PALM-017073404 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10514 | 00/00/0000 | Structured Data | PALM-017073458 | PALM-017073458 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10515 | 00/00/0000 | Structured Data | PALM-017073474 | PALM-017073474 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10516 | 00/00/0000 | Structured Data | PALM-017073475 | PALM-017073475 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10517 | 00/00/0000 | Structured Data | PALM-017073482 | PALM-017073482 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10518 | 00/00/0000 | Structured Data | PALM-017074741 | PALM-017074741 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10519 | 00/00/0000 | Structured Data | PALM-017074742 | PALM-017074742 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10520 | 00/00/0000 | Structured Data | PALM-017074743 | PALM-017074743 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10521 | 00/00/0000 | Structured Data | PALM-017074744 | PALM-017074744 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10522 | 00/00/0000 | Structured Data | PALM-017074772 | PALM-017074772 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10523 | 00/00/0000 | Structured Data | PALM-017074773 | PALM-017074773 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10524 | 00/00/0000 | Structured Data | PALM-017074774 | PALM-017074774 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10525 | 00/00/0000 | Structured Data | PALM-017074775 | PALM-017074775 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10526 | 00/00/0000 | Structured Data | PALM-017094236 | PALM-017094236 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10532 | 00/00/0000 | Screenshot of "Privacy" | PALM-017123411 | PALM-017123414 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10533 | 00/00/0000 | Screenshot re Notification of Policies | PALM-017123415 | PALM-017123415 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10534 | 00/00/0000 | Screenshot of FB Welcome Page, Public, Friends | PALM-017123420 | PALM-017123420 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10535 | 00/00/0000 | Screenshot re Learn More About Privacy | PALM-017123421 | PALM-017123421 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10536 | 00/00/0000 | Screenshot re Privacy | PALM-017123422 | PALM-017123422 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10537 | 00/00/0000 | Screenshot of "Privacy Checkup" | PALM-017123423 | PALM-017123423 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10538 | 00/00/0000 | Screenshot re Privacy tip: How to choose who can see things you post | PALM-017123424 | PALM-017123424 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10539 | 00/00/0000 | Screenshot re Privacy basics: You have control over who sees what you share on Facebook | PALM-017123425 | PALM-017123425 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10540 | 00/00/0000 | Screenshot re Choose Your Privacy Settings - Apps, Games, and Websites | PALM-017123426 | PALM-017123426 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10541 | 00/00/0000 | Screenshot re Making your settings easier to find - App Settings | PALM-017123427 | PALM-017123427 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10542 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123428 | PALM-017123428 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10543 | 00/00/0000 | Screenshot re App Settings | PALM-017123429 | PALM-017123429 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10544 | 00/00/0000 | Screenshot of ability to "Turn Off Apps and Websites" | PALM-017123430 | PALM-017123430 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10545 | 00/00/0000 | Screenshot of "Single Item View" | PALM-017123431 | PALM-017123431 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10546 | 00/00/0000 | Screenshot re Privacy Settings | PALM-017123432 | PALM-017123432 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10547 | 00/00/0000 | Screenshot re What your friends can share about you through applications and websites | PALM-017123433 | PALM-017123434 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10548 | 00/00/0000 | iPhone screenshots re App Privacy | PALM-017123435 | PALM-017123435 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10549 | 11/13/2014 | Screenshot re Updating our Terms and Policies: Helping You Understand How Facebook Works and How to Control Your Information | PALM-017123604 | PALM-017123609 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10561 | 7/26/2022 | Screenshot of Updated Privacy Policy | PALM-017134410 | PALM-017134410 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10562 | 7/26/2022 | Screenshot of Updated Privacy Policy | PALM-017134411 | PALM-017134411 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10563 | 7/26/2022 | Screenshot of Updated Privacy Policy | PALM-017134412 | PALM-017134412 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10564 | 7/26/2022 | Screenshot of Updated Privacy Policy | PALM-017134413 | PALM-017134413 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10565 | 7/26/2022 | Screenshot of Email from Meta re We've Updated the Meta Privacy Policy and Terms of Service | PALM-017134414 | PALM-017134414 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10566 | 00/00/0000 | Screenshot of Consent Flow | PALM-017134415 | PALM-017134416 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10567 | 00/00/0000 | Screenshot of Consent Flow | PALM-017134418 | PALM-017134419 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10568 | 5/30/2018 | Screenshot of WhatsApp updated Terms of Service | PALM-017134420 | PALM-017134425 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10569 | 00/00/0000 | Screenshot of WhatsApp updated Terms of Service | PALM-017134426 | PALM-017134430 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10570 | 3/15/2016 | Screenshot of WhatsApp Terms and Privacy Policy | PALM-017134434 | PALM-017134436 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10571 | 8/21/2020 | Data Policy | PALM-017134438 | PALM-017134446 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10572 | 1/11/2021 | Data Policy | PALM-017134447 | PALM-017134454 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10573 | 1/4/2022 | Data Policy | PALM-017134455 | PALM-017134462 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10574 | 00/00/2011 | Instagram Privacy Policy | PALM-017134463 | PALM-017134466 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10575 | 1/19/2013 | Instagram Privacy Policy | PALM-017134467 | PALM-017134474 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10576 | 1/19/2013 | Instagram Privacy Policy | PALM-017134475 | PALM-017134482 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10577 | 11/1/2017 | Instagram Privacy Policy | PALM-017134483 | PALM-017134487 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10578 | 1/19/2013 | Instagram Terms of Use | PALM-017134488 | PALM-017134494 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10579 | 4/19/2018 | Instagram Terms of Use | PALM-017134495 | PALM-017134500 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10580 | 12/20/2020 | Instagram Terms of Use | PALM-017134501 | PALM-017134508 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10581 | 1/4/2022 | Instagram Terms of Use | PALM-017134509 | PALM-017134515 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10582 | 7/26/2022 | Instagram Terms of Use | PALM-017134516 | PALM-017134522 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10583 | 1/19/2013 | Instagram Terms of Use | PALM-017134523 | PALM-017134525 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10587 | 1/1/2015 | Screenshot of updated terms and data policy | PALM-017136920 | PALM-017136920 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10588 | 9/1/2020 | Screenshot of Update to Our Terms | PALM-017136921 | PALM-017136921 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10589 | 9/1/2020 | Screenshot of Update to Our Terms | PALM-017136922 | PALM-017136922 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10590 | 8/11/2009 | An Update on the Statement of Rights and Responsibilities | PALM-017136923 | PALM-017136923 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10591 | 4/4/2018 | Facebook Site Governance | PALM-017136924 | PALM-017136924 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10592 | 8/11/2009 | Facebook Site Governance | PALM-017136925 | PALM-017136925 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10593 | 8/16/2009 | Facebook Site Governance | PALM-017136926 | PALM-017136926 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10594 | 8/31/2009 | Facebook Site Governance | PALM-017136927 | PALM-017136927 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10595 | 1/30/2015 | Facebook Site Governance | PALM-017136928 | PALM-017136928 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10596 | 6/5/2012 | Facebook Site Governance | PALM-017136929 | PALM-017136929 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10597 | 6/7/2012 | Facebook Site Governance | PALM-017136930 | PALM-017136930 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10598 | 5/1/2009 | Facebook Site Governance | PALM-017136931 | PALM-017136931 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10599 | 11/13/2014 | Facebook Site Governance | PALM-017136932 | PALM-017136932 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10600 | 11/21/2014 | Facebook Site Governance | PALM-017136933 | PALM-017136933 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10601 | 00/00/0000 | How can I tell if my info was shared with Cambridge Analytica? | PALM-017136934 | PALM-017136934 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10602 | 00/00/0000 | Screenshot of Protecting your information | PALM-017136935 | PALM-017136935 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10603 | 00/00/0000 | In app notification | PALM-017136937 | PALM-017136937 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10604 | 00/00/0000 | In app notification | PALM-017136938 | PALM-017136938 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10605 | 00/00/0000 | In app notification | PALM-017136939 | PALM-017136939 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10606 | 00/00/0000 | In app notification | PALM-017136940 | PALM-017136940 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10607 | 00/00/0000 | In app notification | PALM-017136941 | PALM-017136941 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10608 | 00/00/0000 | In app notification | PALM-017136942 | PALM-017136942 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10609 | 00/00/0000 | In app notification | PALM-017136943 | PALM-017136943 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10610 | 00/00/0000 | In app notification | PALM-017136944 | PALM-017136944 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10611 | 00/00/0000 | In app notification | PALM-017136945 | PALM-017136945 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10612 | 00/00/0000 | In app notification | PALM-017136946 | PALM-017136946 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10613 | 00/00/0000 | In app notification | PALM-017136947 | PALM-017136947 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10614 | 00/00/0000 | In app notification | PALM-017136948 | PALM-017136948 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10615 | 00/00/0000 | In app notification | PALM-017136949 | PALM-017136949 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10616 | 00/00/0000 | In app notification | PALM-017136950 | PALM-017136950 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10617 | 00/00/0000 | In app notification | PALM-017136951 | PALM-017136951 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10618 | 00/00/0000 | In app notification | PALM-017136952 | PALM-017136952 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10619 | 00/00/0000 | In app notification | PALM-017136953 | PALM-017136953 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10620 | 00/00/0000 | In app notification | PALM-017136954 | PALM-017136954 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10621 | 00/00/0000 | Important information about your photos on Facebook | PALM-017136955 | PALM-017136955 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10622 | 00/00/0000 | In app notification | PALM-017136956 | PALM-017136956 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10623 | 00/00/0000 | In app notification | PALM-017136957 | PALM-017136957 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10624 | 00/00/0000 | In app notification | PALM-017136958 | PALM-017136958 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10625 | 00/00/0000 | In app notification | PALM-017136959 | PALM-017136959 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10626 | 00/00/0000 | Screenshot of Important Security Update | PALM-017136960 | PALM-017136960 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10627 | 00/00/0000 | Screenshot of Update on Security Incident | PALM-017136961 | PALM-017136961 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10628 | 00/00/0000 | Keeping Your Account Secure | PALM-017136962 | PALM-017136962 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10629 | 00/00/0000 | Keeping Your Account Secure | PALM-017136963 | PALM-017136963 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10630 | 00/00/0000 | Screenshot of Update on Security Incident | PALM-017136964 | PALM-017136964 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10631 | 00/00/0000 | Keeping Your Account Secure | PALM-017136965 | PALM-017136965 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10632 | 4/22/2009 | Statement of Rights and Responsibilities | PALM-017136966 | PALM-017136971 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10633 | 8/30/2012 | Privacy & Safety on Instagram | PALM-017136972 | PALM-017136975 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10634 | 00/00/0000 | Screenshot of Instragram Updates to Our Terms and Data Policy | PALM-017136976 | PALM-017136978 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10635 | 7/7/2012 | WhatsApp Privacy Notice | PALM-017136987 | PALM-017136991 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10636 | 8/25/2016 | WhatsApp Privacy Policy | PALM-017136992 | PALM-017136997 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10637 | 12/19/2019 | WhatsApp Privacy Policy | PALM-017136998 | PALM-017137004 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10638 | 7/20/2020 | WhatsApp Privacy Policy | PALM-017137005 | PALM-017137019 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10639 | 1/4/2021 | WhatsApp Privacy Policy | PALM-017137020 | PALM-017137028 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10640 | 7/7/2012 | WhatsApp Legal: Terms of Service | PALM-017137029 | PALM-017137040 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10641 | 2/11/2016 | What'sApp Terms of Service | PALM-017137041 | PALM-017137043 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10642 | 8/25/2016 | WhatsApp Terms of Service | PALM-017137044 | PALM-017137049 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10643 | 1/28/2020 | WhatsApp Terms of Service | PALM-017137050 | PALM-017137058 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10644 | 1/4/2021 | WhatsApp Terms of Service | PALM-017137059 | PALM-017137068 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10669 | 00/00/0000 | | PIN - FTC - 0000002507 | PIN - FTC - 0000002592 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10670 | 11/00/2014 | | PIN - FTC - 0000019220 | PIN - FTC - 0000019286 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10671 | 4/30/2021 | | PIN - FTC - 0000021840 | PIN - FTC - 0000021841 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10672 | 10/5/2021 | | PIN – FTC – 0000024268 | PIN - FTC - 0000021841 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10677 | 00/00/2019 | | REDDIT_20cv8570-NDCal_00000515 | REDDIT_20cv8570-NDCal_00000549 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10679 | 10/00/2021 | | REDDIT_20cv8570-NDCal_00001048 | REDDIT_20cv8570-NDCal_00001151 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10682 | 12/5/2020 | | SNAP – FTC – No 191-0134 – 0000044932 | SNAP – FTC – No 191-0134 – 0000044947 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10683 | 10/14/2022 | | SNAP – FTC – No 191-0134 – 0000050881 | SNAP – FTC – No 191-0134 – 0000050883 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10684 | 00/00/2022 | | SNAP – FTC – No 191-0134 – 0000113220 | SNAP – FTC – No 191-0134 – 0000113228 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10685 | 02/00/2022 | | SNAP – FTC – No 191-0134 – 0000115916 | SNAP – FTC – No 191-0134 – 0000116008 | | | Dennis Carlton; Anindya Ghose | Defense to Plaintiffs' claims |
| 10686 | 3/00/2022 | | SNAP – FTC – No 191-0134 – 0000116009 | SNAP – FTC – No 191-0134 – 0000116021 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10691 | 08/00/2020 | | TIK-00001829 | TIK-00001836 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10693 | 00/00/2022 | | TIK-00002440 | TIK-00002446 | | | Anindya Ghose; Catherine Tucker | Defense to Plaintiffs' claims |
| 10696 | 3/00/2022 | | TIK-00345251 | TIK-00345299 | | | Anindya Ghose; Catherine Tucker | Defense to Plaintiffs' claims |
| 10697 | 1/00/2021 | | TIK-00345929 | TIK-00345970 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10698 | 00/00/0000 | | TIK-00346120 | TIK-00346175 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10700 | 5/22/2014 | | TWTR-KLEIN00001186 | TWTR-KLEIN0001301 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10701 | 8/31/2020 | | TWTR-KLEIN00023190 | TWTR-KLEIN00023198 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10707 | 9/00/2007 | | VIANTKLEIN__0000001 | VIANTKLEIN__0000028 | | | Chris DeWolfe | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10708 | 9/00/2007 | ████████ | VIANTKLEIN__0000126 | VIANTKLEIN__0000151 | | | Chris DeWolfe | Defense to Plaintiffs' claims |
| 10710 | 4/00/2009 | ████████ | VIANTKLEIN__0000175 | VIANTKLEIN__0000216 | | | Chris DeWolfe | Defense to Plaintiffs' claims |
| 10828 | 7/00/2016 | Brand Equity Tracker: US, Q2 2016, Twitter | N/A | N/A | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10833 | 6/16/2008 | Brodesser-akner, Claude, "MySpace: Next Big Web Portal?" AdAge | N/A | N/A | | | Chris DeWolfe | Defense to Plaintiffs' claims |
| 10857 | 12/1/2006 | Chris Boyd, "Myspace Phish Attack Leads Users to Zango Content," Paperghost, https://web archive org/web/201208060 44953/http://blog spywareguide com/20 06/12/my_space_phish_attack_leads_use html | N/A | N/A | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10870 | 3/28/2017 | Connor Hayes, "More Ways to Share With the Facebook Camera," Facebook press release, https://about fb com/news/2017/03/more-ways-to-share-with-the-facebook-camera | N/A | N/A | | | Dennis Carlton; Anindya Ghose; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Curtiss Cobb; Erin Egan; Alex Schultz | Defense to Plaintiffs' claims |
| 10874 | 11/3/2021 | Consumer Plaintiffs' Second Amended Initial Disclosures Pursuant to Fed R Civ P 26(a)(1) | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10875 | 1/18/2023 | Consumer Plaintiffs' Second Supplemental Responses and Objections to Interrogatories Nos 6, 7, and 8 of Defendant Meta Platforms, Inc 's Second Set of Interrogatories | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10876 | 6/15/2022 | Consumer Plaintiffs' Supplemental Responses and Objections to Interrogatories Nos 3 and 4 of Defendant Meta Platforms, Inc 's First Set of Interrogatories | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10877 | 1/18/2023 | Consumer Plaintiffs' Supplemental Responses and Objections to Interrogatories Nos 6, 7, and 8 of Defendant Meta Platforms, Inc 's Second Set of Interrogatories | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10878 | 2/15/2023 | Consumer Plaintiffs' Supplemental Responses and Objections to Interrogatory Nos 15 and 16 of Defendant Meta Platforms, Inc 's Third Set of Interrogatories | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10879 | 6/23/2023 | Consumer Plaintiffs' Third Amended Initial Disclosures Pursuant to Fed R Civ P 26(a)(1) | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10880 | 1/18/2023 | Consumer Plaintiffs' Second Supplemental Responses and Objections to Interrogatories Nos 6, 7, and 8 of Defendant Meta Platforms, Inc 's Second Set of Interrogatories | N/A | N/A | | | Anindya Ghose; Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10881 | 6/23/2023 | Consumer Plaintiffs' Third Supplemental Responses and Objections to Interrogatory No 1 of Defendant Meta Platforms, Inc 's First Set of Interrogatories | N/A | N/A | | | Anindya Ghose; Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |
| 10882 | 3/29/2023 | Consumer's Second Supplemental Responses and Objections to Interrogatory No 1 of Defendant Meta Platforms, Inc 's First Set of Interrogatories | N/A | N/A | | | Maximilian Klein; Sarah Grabert; Rachel Banks Kupcho | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10911 | 7/7/2023 | Declaration of Joseph Farrell, D Phil in Support of Consumer Plaintiffs' Motion for Class Certification, Klein v Meta Platforms, Inc , U S District Court for the Northern District of California, Case No : 3:20-cv-08570-JD | N/A | N/A | | | John List | Defense to Plaintiffs' claims |
| 10941 | 7/10/2022 | Email from Facebook re "We've updated the Meta Privacy Policy and Terms of Service" | N/A | N/A | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 10991 | 2/26/2006 | Godron, Jane, "MySpace Draws a Questionable Crowd," The New York Times | N/A | N/A | | | Chris DeWolfe | Defense to Plaintiffs' claims |
| 11019 | 1/15/2007 | Hornig, Frank, "Spiegal Interview with the Co-Founders of MySpace 'We Have Replaced MTV'," Spiegal International | N/A | N/A | | | Chris DeWolfe | Defense to Plaintiffs' claims |
| 11127 | 00/00/0000 | Klein v Meta Platforms: 30(b)(6) Deposition of Microsoft (Reid Maker) - Microsoft Rewards Programs Key Dates | N/A | N/A | | | Reid Maker | Defense to Plaintiffs' claims |
| 11312 | 4/16/2023 | Printouts of Sarah Grabert's Instagram - Sarah G (@sarah g_np) • Instagram photos and videos | N/A | N/A | | | Sarah Grabert | Defense to Plaintiffs' claims |
| 11477 | 9/29/2022 | TikTok's Response to the ACC's Report on Social Media Services Issues Paper | N/A | N/A | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 11502 | 00/00/0000 | Twitter, Apple App Store Preview | N/A | N/A | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 11614 | 8/17/2020 | | SNAP – FTC – No 191-0134 – 0000009475 | SNAP – FTC – No 191-0134 – 0000009475 | | | David Levenson | Defense to Plaintiffs' claims |
| 11669 | 1/00/2014 | | TWTR-META00033076 | TWTR-META00033098 | | | Keith Coleman | Defense to Plaintiffs' claims |
| 11690 | 00/00/0000 | Thomas Kim LinkedIn Profile | N/A | N/A | | | Thomas Kim | Defense to Plaintiffs' claims |
| 11710 | 00/00/0000 | Mark Weinstein LinkedIn Profile | N/A | N/A | | | Mark Weinstein | Defense to Plaintiffs' claims |
| 11712 | 6/27/2019 | Opinion - I Compete with Facebook, and It's No Monopoly | N/A | N/A | | | Mark Weinstein | Defense to Plaintiffs' claims |
| 11714 | 00/00/2023 | David Levenson LinkedIn Profile | N/A | N/A | | | David Levenson | Defense to Plaintiffs' claims |
| 11737 | 12/14/2018 | Onavo Privacy Policy | PALM-001534721 | PALM-001534727 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11751 | 00/00/0000 | Presentation re Facebook Study Installation Guide: Android Version | PALM-004240016 | PALM-004240028 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11752 | 3/11/2019 | Email from S Ben-Zedeff to M Granto, N SooHoo et al re Applause - FB Amendment call with attachment | PALM-004246364 | PALM-004246367 | | | Sagee Ben-Zedeff; Erez Naveh | Defense to Plaintiffs' claims |
| 11773 | 12/20/2013 | Onavo Privacy Policy | PALM-008522479 | PALM-008522484 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11824 | 4/16/2018 | Meta, Hard Questions: What Data Does Facebook Collect When I'm Not Using Facebook, and Why? | PALM-014824023 | PALM-014824031 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11828 | 5/14/2018 | Meta, An Update on Our App Investigation and Audit | PALM-014824085 | PALM-014824089 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 11830 | 9/20/2019 | Meta, An Update on Our App Investigation and Audit | PALM-014824291 | PALM-014824297 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11832 | 6/18/2020 | Meta, Sharing More About Our Privacy Improvements and Changes | PALM-014824450 | PALM-014824452 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11835 | 10/23/2020 | Meta, Sharing Progress on Our Privacy Work | PALM-014824587 | PALM-014824589 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11838 | 3/1/2018 | Presentation re Stories Shift | PALM-016410645 | PALM-016410667 | | | Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11839 | 00/00/2020 | Instagram H1/H2 2020 | PALM-016410696 | PALM-016410700 | | | Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11840 | 00/00/2020 | Facebook App - 2020 H1/H2 Review | PALM-016410701 | PALM-016410705 | | | Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11842 | 00/00/0000 | Presentation re Facebook & Instagram Trends | PALM-016410773 | PALM-016410801 | | | Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11843 | 00/00/0000 | Presentation re Reels Update for the Board | PALM-016410802 | PALM-016410817 | | | Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11844 | 11/30/2007 | Email from M Hicks to S Axten, C Kelly et al re [beacon] Press Statement Issued on New Changes | PALM-016440795 | PALM-016440797 | | | Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11845 | 12/2/2007 | Email from C Palihapitiya to D Rose, J Rosenstein et al re Chamath's NYT interview | PALM-016440814 | PALM-016440815 | | | Dan Rose | Defense to Plaintiffs' claims |
| 11853 | 00/00/0000 | Commitments Audit E2E Process flowchart | PALM-017035414 | PALM-017035419 | | | David Baser; Erin Egan; Michel Protti; Gregg Stefancik | Defense to Plaintiffs' claims |
| 11854 | 00/00/0000 | Evidence Manager and Launch Manager flowchart | PALM-017036590 | PALM-017036590 | | | David Baser; Erin Egan; Michel Protti; Gregg Stefancik | Defense to Plaintiffs' claims |
| 11855 | 00/00/0000 | Presentation re What are Commitments and Where to Find Them? | PALM-017042102 | PALM-017042106 | | | David Baser; Erin Egan; Michel Protti; Gregg Stefancik | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 11856 | 4/30/2014 | Meta for Developers, The New Facebook Login and Graph API 2 0 | PALM-017123570 | PALM-017123576 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11857 | 6/3/2018 | Meta, Why We Disagree with the New York Times | PALM-017123635 | PALM-017123640 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 11858 | 00/00/2022 | FB App H1 2022 Peer App Update | PALM-017136179 | PALM-017136185 | | | Keval Patel | Defense to Plaintiffs' claims |
| 11859 | 00/00/0000 | Onavo Protect: Helps Keep You and Your Data Safe | PALM-900000024 | PALM-900000024 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11860 | 12/20/2013 | Onavo Privacy Policy | PALM-900000025 | PALM-900000025 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11861 | 12/20/2013 | Onavo Privacy Policy | PALM-900000026 | PALM-900000026 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11862 | 00/00/0000 | Onavo Opt Out screenshot | PALM-900000028 | PALM-900000028 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11863 | 00/00/0000 | Onavo Opt Out screenshot | PALM-900000029 | PALM-900000029 | | | Erez Naveh | Defense to Plaintiffs' claims |
| 11864 | 6/8/2019 | Privacy Team Feedback | PALM-900000059 | PALM-900000059 | | | Tom Cunningham | Defense to Plaintiffs' claims |
| 10025 | 6/23/2022 | | GOOG-META-00013272 | GOOG-META-00013276 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10026 | 7/00/2016 | | GOOG-META-00021727 | GOOG-META-00021760 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10027 | 1/23/2014 | | GOOG-META-00950911 | GOOG-META-00950927 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10028 | 4/9/2016 | | GOOG-META-00962140 | GOOG-META-00962144 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10029 | 9/13/2021 | | GOOG-META-01251954 | GOOG-META-01252002 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10032 | 00/00/0000 | | GOOG-META-01950579 | GOOG-META-01950586 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10034 | 6/00/2021 | | GOOG-META-02160035 | GOOG-META-02160053 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10035 | 8/00/2021 | | GOOG-META-02193254 | GOOG-META-02193261 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10038 | 10/8/2021 | | GOOG-META-02344048 | GOOG-META-02344114 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10045 | 9/18/2017 | | GOOG-META-02798848 | GOOG-META-02798938 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10047 | 11/00/2019 | | KLEIN-META_AMAZON_0006468 | KLEIN-META_AMAZON_0006477 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10049 | 4/00/2017 | | KLEIN-META_AMAZON_0006743 | KLEIN-META_AMAZON_0006745 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10052 | 8/31/2022 | | Luth0016153 | Luth0016153 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10058 | 5/12/2016 | | MS-LIT_0000005849 | MS-LIT_0000005849 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10069 | 8/8/2019 | | ND-000001 | ND-000002 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10070 | 7/8/2020 | | ND-001974 | ND-002070 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10071 | 9/16/2019 | | ND-FTC-REDESIGNATED-0000112 | ND-FTC-REDESIGNATED-0000112 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10076 | 8/00/2013 | Presentation re YouTube Competitive Overview | PALM-000042651 | PALM-000042657 | | | Anindya Ghose; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Chris Cox; Erin Egan; Fidji Simo; Sheryl Sandberg; Alex Schultz; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10077 | 12/4/2014 | Email from I Archibong to P Konstantinos, B Hurren et al re Graph API 2 0 - Partner Migration ETA | PALM-000747155 | PALM-000747157 | | | Ime Archibong | Defense to Plaintiffs' claims |
| 10079 | 12/15/2011 | Email from S Sandberg to C Cox re Google+ Qualitative Findings | PALM-001540142 | PALM-001540144 | | | Chris Cox; Anindya Ghose; Sheryl Sandberg | Defense to Plaintiffs' claims |
| 10080 | 4/22/2012 | Email from M Nowak to M Zuckerberg re Industry update | PALM-001548566 | PALM-001548568 | | | Anindya Ghose; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10081 | 3/20/2012 | Email from K Systrom to M Zuckerberg re no subject | PALM-001552546 | PALM-001552548 | | | Dennis Carlton; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10083 | 2/26/2014 | Email from C Chin to B Lauback and G Rosen re latest Onavo Report with attachment | PALM-002061616 | PALM-002061620 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10084 | 11/14/2014 | Presentation re Monthly Engagement Review covering 10/10 - 11/07 | PALM-002153666 | PALM-002153692 | | | Tom Alison; Chris Cox | Defense to Plaintiffs' claims |
| 10086 | 1/11/2018 | Presentation re MSI Ranking Launch Review | PALM-003218081 | PALM-003218132 | | | Anindya Ghose; Dan Rose | Defense to Plaintiffs' claims |
| 10087 | 4/5/2012 | Email from R Armbrust to J Osofsky, E Beard re Instagram launches Android | PALM-003344827 | PALM-003344828 | | | Anindya Ghose; Ime Archibong | Defense to Plaintiffs' claims |
| 10088 | 7/25/2018 | Email from B Lauback to A Schultz et al re CAU | PALM-003568467 | PALM-003568468 | | | Curtiss Cobb; Naomi Gleit; Alex Schultz | Defense to Plaintiffs' claims |
| 10089 | 8/6/2014 | Email from G Briggs to N Gleit re Board meeting - presentation topic on brand/social good with attachments | PALM-003569935 | PALM-003569941 | | | Naomi Gleit; Elliot Schrage; Alex Schultz | Defense to Plaintiffs' claims |
| 10090 | 11/21/2018 | Message from Asha Sharma | PALM-003689480 | PALM-003689480 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10092 | 3/27/2018 | Email from B Lauback to N Gleit et al re Metrics state of the union with attachment | PALM-003903834 | PALM-003903838 | | | Naomi Gleit; Javier Olivan; Alex Schultz | Defense to Plaintiffs' claims |
| 10093 | 6/6/2018 | Email from K Papamiltiadis to R Whetsone et al re NYT asking about developer "white list" | PALM-003960156 | PALM-003960159 | | | Ime Archibong | Defense to Plaintiffs' claims |
| 10094 | 3/22/2019 | Email from A Schultz to M Levine re presenting to Partnerships Directors on 4/4 with attachments | PALM-004170226 | PALM-004170228 | | | Alex Schultz | Defense to Plaintiffs' claims |
| 10095 | 7/1/2019 | Emailf rom J Lai to mktgpeeps re Sentiment Update - Week ending 6/16/2019 with attachment | PALM-004232745 | PALM-004232747 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10096 | 6/11/2018 | Messages between E Naveh, P Brannon, A Argyres, C Roby and B Sagee | PALM-004239780 | PALM-004239792 | | | Sagee Ben-Zedeff; Anindya Ghose; Erez Naveh; Catherine Tucker | Defense to Plaintiffs' claims |
| 10097 | 8/2/2011 | Email from J Osofsky to S Sandberg re should we go after the youtube market? | PALM-004479833 | PALM-004479836 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10098 | 12/11/2017 | Email from M Smith to A Vora, R Godlman et al re Ad load network effects with attachment | PALM-005188588 | PALM-005188601 | | | Rob Goldman; John List | Defense to Plaintiffs' claims |
| 10099 | 2/4/2013 | Email from T Bounds to Company Announcements re Q&A Summary - February 1, 2013 | PALM-005320222 | PALM-005320225 | | | Alex Schultz; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10100 | 1/30/2019 | Email from A Schultz to C Dartt et al re OBA Survey Findings with attachments | PALM-005323338 | PALM-005323341 | | | Alex Schultz | Defense to Plaintiffs' claims |
| 10101 | 9/20/2018 | Email from M Winters to A Schultz re fb family messaging & us strategy stuff with attachment | PALM-005326203 | PALM-005326259 | | | Alex Schultz | Defense to Plaintiffs' claims |
| 10102 | 8/24/2016 | Email from F Simo to C Thomas re Draft Video Narrative | PALM-005424614 | PALM-005424616 | | | Dennis Carlton; Fidji Simo | Defense to Plaintiffs' claims |
| 10103 | 1/18/2016 | Email from F Simo to K Orseth re Voices|aligning workstreams with attachments | PALM-005505509 | PALM-005505521 | | | Anindya Ghose; Michel Protti; Fidji Simo | Defense to Plaintiffs' claims |
| 10104 | 11/18/2012 | Email from Z Rait to K Jin, Z Rait et al re Message summary | PALM-005943123 | PALM-005943123 | | | Chris Cox; Anindya Ghose; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10105 | 2/23/2019 | Email from M Zuckerberg to W Cathcart, J Hegeman et al re Influencers | PALM-005943971 | PALM-005943971 | | | Chris Cox; Anindya Ghose; Fidji Simo; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10106 | 1/9/2015 | Email from T Lyons-Laing to Business Operations re Biz Ops this morning - 1/9 with attachments | PALM-005954949 | PALM-005954958 | | | Andrew Bosworth; Chris Cox; Erin Egan; David Fischer; Anindya Ghose; Naomi Gleit; Rob Goldman; Dan Levy; Javier Olivan; Dan Rose; Sheryl Sandberg; Elliot Schrage; Alex Schultz; Fidji Simo; David Wehner | Defense to Plaintiffs' claims |
| 10107 | 6/22/2014 | Email from M Zuckerberg to C Cox et al re Snapchat Stories and ephemeral stories | PALM-005974812 | PALM-005974812 | | | Chris Cox; Catherine Tucker; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10108 | 8/21/2015 | Email from I Nir to earlybirds, et al re Early Birds Report 2015-08-11 | PALM-005983954 | PALM-005983957 | | | Andrew Bosworth; Chris Cox; Jon Eide; Naomi Gleit; Rob Goldman; Javier Olivan; Alex Schultz; Fidji Simo; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10109 | 7/11/2019 | Email from W Cathart to V Raji, M Zuckerberg et al re Bytedance | PALM-005986460 | PALM-005986461 | | | David Fischer; Dan Levy; Javier Olivan; Sheryl Sandberg; Alex Schultz; Fidji Simo; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10110 | 7/12/2019 | Email from D Fischer to D Ginsberg, W Cathcart, et al re Bytedance | PALM-005991894 | PALM-005991896 | | | David Fischer; Dan Levy; Javier Olivan; Sheryl Sandberg; Alex Schultz; Fidji Simo; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10111 | 11/16/2016 | Email from C Hayes to M Zuckerberg re Core App: Camera - Stories with attachment | PALM-006007412 | PALM-006007453 | | | Chris Cox; Catherine Tucker; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10112 | 4/19/2017 | Email from A Mosseri to M Zuckerberg et al re Core App Time Review with attachment | PALM-006008309 | PALM-006008340 | | | Chris Cox; Anindya Ghose; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10113 | 10/17/2018 | Email from F Simo to A Schultz, M Zuckerberg, C Cox, and P Rajwant re Watch growth and operating guardrails | PALM-006011105 | PALM-006011108 | | | Chris Cox; Anindya Ghose; Alex Schultz; Fidji Simo; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10114 | 6/29/2011 | Email from W Cathcart to C Cox re Google+ [draft] | PALM-006012653 | PALM-006012655 | | | Chris Cox; Anindya Ghose; Sherly Sandberg; Elliot Schrage | Defense to Plaintiffs' claims |
| 10115 | 2/2/2015 | Email from M Zuckerberg to C Cox, D Marcus, S Li re Draft All Hands Q1 2015 | PALM-006015304 | PALM-006015310 | | | Chris Cox; Anindya Ghose; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10116 | 5/1/2019 | Email from C Heaton to M Zuckerberg, D Wehner et al re Pre-read LRP: Video Music and News with attachments | PALM-006082627 | PALM-006082632 | | | David Fischer; Javier Olivan; Sheryl Sandberg; Alex Schultz; Fidji Simo; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10117 | 4/4/2012 | Email from S Sandberg to M Zuckerberg re Competition update | PALM-006157730 | PALM-006157735 | | | Anindya Ghose; Sheryl Sandberg; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10118 | 7/16/2012 | Email from M Zuckerberg to S Sandberg, E Schrage, E Antonow re "No Subject" | PALM-006160248 | PALM-006160251 | | | Anindya Ghose; Sheryl Sandberg; Elliot Schrage; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10120 | 4/15/2016 | Email from S LaTrenta to R Sherman and S Satterfield re please review asap with attachment | PALM-006769284 | PALM-006769285 | | | Erin Egan | Defense to Plaintiffs' claims |
| 10121 | 6/00/2019 | Does Sentiment Towards Facebook Affect Revenue and Engagement? Evidence from 5 Empirical Strategies | PALM-006961028 | PALM-006961061 | | | David Baser; Curtiss Cobb | Defense to Plaintiffs' claims |
| 10122 | 6/27/2018 | Email from M Hsu to News Feed et al re Feed Metrics Review [monthly] with attachment | PALM-007116961 | PALM-007116962 | | | Lars Backstrom; Anindya Ghose | Defense to Plaintiffs' claims |
| 10123 | 1/22/2013 | Email from T Bounds to Company Announcements re Q&A - January 18, 2013 | PALM-007658663 | PALM-007658667 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10124 | 7/5/2011 | Email from J Lee to D Liu and O Gorvy re Deck for Rock You with attachment | PALM-007674683 | PALM-007674685 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10125 | 2/7/2012 | Email from M Novak to A Shultz and R Dhawan re Introductions re g+ with attachment | PALM-007756009 | PALM-007756010 | | | Alex Schultz | Defense to Plaintiffs' claims |
| 10126 | 11/7/2013 | Email from S Cross to I Archibong re Platform Simplification-Partnerships/Ops progress update | PALM-008181208 | PALM-008181210 | | | Ime Archibong | Defense to Plaintiffs' claims |
| 10127 | 6/8/2018 | Email from T Alison to A Besmehn and W Cathcart re Search H1/H2 Review with attachment | PALM-008199369 | PALM-008199381 | | | Tom Alison; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10128 | 5/2/2014 | Email from M Hudack re HPM May 2 | PALM-008201246 | PALM-008201248 | | | David Baser; Andrew Bosworth; Chris Cox; Jon Eide; David Fischer; Rob Goldman; Dan Levy; Sheryl Sandberg; Fidji Simo | Defense to Plaintiffs' claims |
| 10129 | 06/00/2014 | Presentation re Trust review (Cares about me goal), June 2014, H1 Review/H2 Planning | PALM-008370302 | PALM-008370302 | | | Javier Olivan; Alex Schultz | Defense to Plaintiffs' claims |
| 10130 | 1/7/2019 | Presentation re Update on Bytedance & TikTok | PALM-008486453 | PALM-008486453 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10131 | 00/00/2019 | H2 2019 Instagram Policy Strategy | PALM-008553205 | PALM-008553214 | | | Rob Goldman; Javier Olivan; Alex Schultz | Defense to Plaintiffs' claims |
| 10132 | 3/27/2018 | Email from A Besmehn to S Sandberg et al re FB BOD meeting: Wednesday, March 28 -- 9:30-12:30pm PT with attachment | PALM-008665769 | PALM-008665821 | | | Ime Archibong; David Fischer; Naomi Gleit; Rob Goldman; Javier Olivan; Sheryl Sandberg; Elliot Schrage; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10133 | 5/11/2018 | Meta, Autos Ads 2018 H2 Roadmap | PALM-008722272 | PALM-008722307 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10134 | 6/15/2016 | Meta, Brand Advertising Strategy Past and Future | PALM-008731340 | PALM-008731358 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10135 | 6/9/2014 | Email from R Sherman to E Schrage, E Egan et al re Ad Preferences with attachments | PALM-008738150 | PALM-008738166 | | | Erin Egan; Eliot Schrage | Defense to Plaintiffs' claims |
| 10136 | 4/10/2019 | Email from E Naveh to S Ben-Zedeff and N SooHoo re Applause revised 2019 program and documents you asked for with attachments | PALM-008760556 | PALM-008760566 | | | Sagee Ben-Zedeff; Erez Naveh; Catherine Tucker | Defense to Plaintiffs' claims |
| 10137 | 5/8/2012 | Platform Agreement between Microsoft and Facebook | PALM-008914036 | PALM-008914056 | | | Ime Archibong; Erin Egan | Defense to Plaintiffs' claims |
| 10138 | 10/00/2019 | Presentation re Industry Insights for October 2019 | PALM-008920017 | PALM-008920017 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10139 | 5/30/2014 | Email from T Lyons-Laing to J Brill, S Epps et al re: Biz Ops this morning with attachments | PALM-008963848 | PALM-008963856 | | | Tom Alison; Andrew Bosworth; Chris Cox; Erin Egan; David Fischer; Naomi Gleit; Dan Levy; Javier Olivan; Dan Rose; Sheryl Sandberg; Alex Schultz; David Wehner | Defense to Plaintiffs' claims |
| 10140 | 12/8/2021 | Groups 3-year vision overview (clean copy) | PALM-009022641 | PALM-009022647 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10142 | 3/2/2015 | Email from P Dang to B Barnes et al re Thoughts on Content Production | PALM-009493523 | PALM-009493538 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10143 | 10/14/2012 | Email from R Reiss to Company Announcements re Open Q&A with Mark - October 12, 2012 | PALM-009542375 | PALM-009542378 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10144 | 10/14/2018 | Email from P Rajwat to M Zuckerberg re Watch growth and operating guardrails with attachment | PALM-009829117 | PALM-009829132 | | | Chris Cox; Anindya Ghose; Fidji Simo; Alex Schultz | Defense to Plaintiffs' claims |
| 10145 | 8/12/2019 | Email from J Lin to A Howard et al re [Privacy Decisions] Off-Facebook Activity Control [L20216PRV] | PALM-009843387 | PALM-009843389 | | | David Baser; Erin Egan | Defense to Plaintiffs' claims |
| 10146 | 12/1/2011 | Email from T Zuzalek to E Egan with attachment | PALM-009858212 | PALM-009858219 | | | Erin Egan | Defense to Plaintiffs' claims |
| 10147 | 4/6/2016 | Presentation re Summary | PALM-009895004 | PALM-009895004 | | | Anindya Ghose; Javier Olivan; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10148 | 3/26/2012 | Email from J Olivan to J Shields re Google+: hollow circles | PALM-009946464 | PALM-009946469 | | | Anindya Ghose; Javier Olivan | Defense to Plaintiffs' claims |
| 10149 | 4/16/2014 | Email from A King to S Epps, S Cooper et al re Privacy Decisions: Facebook entry into DAA (US only) | PALM-010065980 | PALM-010065980 | | | Erin Egan; Eliot Schrage | Defense to Plaintiffs' claims |
| 10150 | 6/12/2014 | Facebook to Let Users Alter Their Ad Profiles, The New York Times | PALM-010417545 | PALM-010417548 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10151 | 9/4/2019 | Email from E Sharpe to P Dixon and E Egan re Facebook update with attachment | PALM-010422009 | PALM-010422011 | | | Erin Egan | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10152 | 3/27/2018 | Email from B  Lauback to A  Schultz and J  Olivan re Metrics state of the union with attachment | PALM-010465421 | PALM-010465423 | | | Anindya Ghose; Naomi Gleit; Javier Olivan; Alex Schultz | Defense to Plaintiffs' claims |
| 10153 | 1/9/2019 | Email from J  Olivan to D  Wehner re Update on Bytedance & TikTok - 01/07/2019 with attachment | PALM-010639182 | PALM-010639183 | | | Javier Olivan; Alex Schultz; David Wehner | Defense to Plaintiffs' claims |
| 10155 | 3/25/2011 | Trial Services Agreement by and between Sharethrough Inc  and Facebook Inc | PALM-010699675 | PALM-010699680 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10156 | 9/21/2017 | Email from K  Patel to S  Milender re Call for agenda - Biz Ops with attachment | PALM-010715979 | PALM-010715980 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10157 | 12/8/2016 | Presentation re Board of Directors Meeting Materials | PALM-011109047 | PALM-011109117 | | | Anindya Ghose; Sheryl Sandberg; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10158 | 10/4/2017 | Key Competitor Tracking – Questions | PALM-011121593 | PALM-011121641 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10159 | 4/18/2018 | Meta, Key Take-aways: Consumer Perspective on Data Privacy and Ads [A/C priv] | PALM-011137873 | PALM-011137890 | | | Rob Goldman; Catherine Tucker | Defense to Plaintiffs' claims |
| 10160 | 4/30/2014 | F8 Facebook Developer Conference | PALM-011276352 | PALM-011276395 | | | Ime Archibong; Erin Egan; Elliot Schrage | Defense to Plaintiffs' claims |
| 10162 | 10/21/2019 | Email from A  Wang to Market Strategy FYI re Market Landscape: Creation & Sharing | PALM-011939921 | PALM-011939934 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10164 | 3/1/2020 | Email from A  Mosseri to B  Keintz et al re IG SU impact from long term holdout vs  PYMK | PALM-011975382 | PALM-011975388 | | | John List | Defense to Plaintiffs' claims |
| 10165 | 11/12/2019 | Email from S  Singh to S  Mohanty et al re Industry Insights - September 2019 with attachment | PALM-011985955 | PALM-011985999 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10166 | 1/8/2020 | Email from S  Singh to K  Patel and S  Yasunaga re Latest II with attachment | PALM-011986268 | PALM-011986284 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10167 | 10/31/2019 | Email from S  Xu to K  Patel re Market Strategy: Leads + Staff Review - agenda & pre-read with attachment | PALM-011988191 | PALM-011988259 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10168 | 1/9/2020 | Email from F  Simo to N  Singhai re Social media success and making regular people more interesting and fun | PALM-012010104 | PALM-012010108 | | | Fidji Simo; Anindya Ghose | Defense to Plaintiffs' claims |
| 10169 | 1/21/2020 | Email from J  Hegeman to F  Simo, T  Alison et al  re Lasso Integration with attachment | PALM-012010917 | PALM-012010934 | | | Tom Alison; Lars Backstrom; Fidji Simo | Defense to Plaintiffs' claims |
| 10170 | 2/12/2020 | Email from K  Patel to M  Zuckerberg re Industry Insights - Jan 2020 with attachment | PALM-012180179 | PALM-012180220 | | | Anindya Ghose; Javier Olivan; Keval Patel; Alex Schultz; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10172 | 9/13/2019 | Instagram Growth: Graph Data Insights | PALM-012225441 | PALM-012225444 | | | John List | Defense to Plaintiffs' claims |
| 10173 | 7/26/2017 | Email from M  Schroepfer to A  Besmehn et al  re Deck for tomorrow or pre-reads? with attachments | PALM-012230794 | PALM-012230844 | | | Anindya Ghose; Javier Olivan; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10174 | 11/22/2018 | H1 2019 Instagram Product Strategy v2 | PALM-012234826 | PALM-012234835 | | | Anindya Ghose; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10175 | 11/13/2015 | Email from T  Lyons-Laing to Business Operations re Agenda - Biz Ops 11/13 with attachments | PALM-012236550 | PALM-012236561 | | | Andrew Bosworth; Chris Cox; Erin Egan; Anindya Ghose; Naomi Gleit; Rob Goldman; Dan Levy; Javier Olivan; Dan Rose; Alex Schultz; Fidji Simo; David Wehner | Defense to Plaintiffs' claims |
| 10176 | 5/19/2011 | Product Overview - Recent Product Overview: Ads | PALM-012244193 | PALM-012244222 | | | Sheryl Sandberg; Catherine Tucker | Defense to Plaintiffs' claims |
| 10177 | 1/10/2017 | Feldman, Matthew, "Thinking About The Long Term In Ads Sustainability," Workplace Notes | PALM-012283618 | PALM-012283634 | | | John List | Defense to Plaintiffs' claims |
| 10178 | 5/26/2017 | Feldman, Matthew, "Ad Load Master Note" Workplace Notes | PALM-012283651 | PALM-012283682 | | | John List | Defense to Plaintiffs' claims |
| 10179 | 6/30/2020 | LongTermExperiments - Wiki | PALM-012283912 | PALM-012283918 | | | John List | Defense to Plaintiffs' claims |
| 10180 | 11/23/2014 | Email from Facebook to C  Smallwood re We're Updating our terms and policies and introducing Privacy Basics | PALM-012294187 | PALM-012294188 | | | Erin Egan | Defense to Plaintiffs' claims |
| 10181 | 5/24/2019 | Wang, Huihui, "Revenue Incrementality of Supply," Workplace Notes | PALM-012326587 | PALM-012326595 | | | John List | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10182 | 6/1/2020 | Facebook Inc , Response to the August 27, 2019 Civil Investigative Demand Issued by the United States Federal Trade Commission - Responses to Specifications 1(b), 32, 35, 38, and 39 | PALM-012439242 | PALM-012439249 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10206 | 6/12/2017 | Presentation re Facebook May Revenue Review | PALM-012772869 | PALM-012772888 | | | Catherine Tucker; David Wehner | Defense to Plaintiffs' claims |
| 10207 | 3/4/2022 | Wiki > Time Spent > FAQ (Revision 79276701) | PALM-012818630 | PALM-012818634 | | | Anindya Ghose; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10233 | 7/12/2011 | Email from D  Frost to B  Schnitt re Thursday night with attachment | PALM-012951479 | PALM-012951484 | | | Anindya Ghose; Barry Schnitt | Defense to Plaintiffs' claims |
| 10234 | 1/16/2020 | Email from D  Baser to L  Foster re cross company product federation with attachments | PALM-012995989 | PALM-012996006 | | | David Baser | Defense to Plaintiffs' claims |
| 10235 | 2/11/2021 | Presentation re Instagram Update, Facebook Board of Directors | PALM-013002180 | PALM-013002201 | | | Catherine Tucker; Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10237 | 5/27/2011 | Email from T  Willerer to I  Archibong re Facebook to Launch Music Services With Spotify | PALM-013266940 | PALM-013266942 | | | Ime Archibong | Defense to Plaintiffs' claims |
| 10238 | 7/12/2016 | Email from K  O'Connor to M  Zuckerberg re DRAFT: All-hands script | PALM-013439986 | PALM-013439989 | | | Dennis Carlton; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10240 | 9/17/2019 | Email from F  Simo to A  Schultz re Facebook App September Update | PALM-013533882 | PALM-013533884 | | | Anindya Ghose; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10242 | 7/29/2020 | Email from S  Singh to cross-family-leads re Market Strategy Update - Chinese App Ban in India with attachment | PALM-013556743 | PALM-013556761 | | | Chris Cox; Naomi Gleit; Dany Levy; John List; Javier Olivan; Keval Patel; Michel Protti; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10243 | 7/29/2020 | Email from S  Singh to cross-family-leads re Market Strategy Update - Chinese App Ban in India with attachment | PALM-013556743 | PALM-013556761 | | | Chris Cox; Naomi Gleit; Dany Levy; John List; Javier Olivan; Keval Patel; Michel Protti; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10244 | 2/24/2021 | Email from A  Mosseri to C  Cox, A  Schultz et al  re Instagram Board Update with attachment | PALM-013569800 | PALM-013569819 | | | Tom Alison;  Chris Cox; Alex Schultz | Defense to Plaintiffs' claims |
| 10245 | 5/26/2021 | Email from J  Hegeman to M  Zuckerberg, A  Awan et al re Recover YA/Teens session by reducing ad load | PALM-013575519 | PALM-013575522 | | | Tom Alison; Chris Cox; Dan Levy; Fidji Simo; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10246 | 3/4/2019 | Email from D  Cable to A  Argyres re Congressional Letter Data Responses | PALM-013768955 | PALM-013768959 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10247 | 6/14/2019 | Email from B  Rice to B  Oberwetter et al re FB Research App Briefing Getbacks | PALM-013777098 | PALM-013777123 | | | Catherine Tucker; Erin Egan | Defense to Plaintiffs' claims |
| 10248 | 5/10/2021 | Email from O  Ta to D  Chubareya, G  Tabach et al re Data Review Pre-Read: TikTok Effect on Engagement Trends (5/11) with attachment | PALM-013835283 | PALM-013835297 | | | Chris Cox; Anindya Ghose; Naomi Gleit; Dan Levy; Javier Olivan; Keval Patel; Michel Protti; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10249 | 00/00/2016 | Presentation re Media, 2016 H1/H2 | PALM-013901407 | PALM-013901440 | | | Tom Alison; Chris Cox; David Fischer; Naomi Gleit; Dan Levy; Jay Parikh; Michel Protti; Dan Rose; Sheryl Sandberg; Elliot Schrage; Alex Schultz; David Wehner | Defense to Plaintiffs' claims |
| 10250 | 4/24/2021 | Email from O  Ta to G  Tabach et al  re Competition & App Trends / FB App Leads with attachment | PALM-013931306 | PALM-013931346 | | | Tom Alison; Keval Patel; Fidji Simo | Defense to Plaintiffs' claims |
| 10251 | 2/16/2022 | Presentation re Industry Insights: Q4 2021 | PALM-013933673 | PALM-013933695 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10252 | 10/17/2019 | Email from K  Patel to FB App Leads re Market Strategy - Industry Insights Sept 2019 with attachment | PALM-014108190 | PALM-014108233 | | | Tom Alison; Keval Patel; Fidji Simo | Defense to Plaintiffs' claims |
| 10253 | 5/20/2020 | Email from T  Shui to A  Leung-Que et al  re Engagement Metrics - 2020 H1/H2 Review | PALM-014122776 | PALM-014122825 | | | Tom Alison; Anindya Ghose; Fidji Simo | Defense to Plaintiffs' claims |
| 10254 | 7/14/2020 | Email from A  Schultz to Leadership Team re Big stories right now (in my opinion) | PALM-014128013 | PALM-014128019 | | | Dan Levy; John List; Alex Schultz | Defense to Plaintiffs' claims |
| 10255 | 7/29/2020 | Email from A  Kamdar to ABP Leadership re Quick read on TikTok and the strategy behind it | PALM-014129436 | PALM-014129446 | | | Dennis Carlton; Dan Levy | Defense to Plaintiffs' claims |
| 10256 | 8/20/2020 | Presentation re Video Strategy Update, BPM Solutions & BP&O | PALM-014130798 | PALM-014130833 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10257 | 9/29/2010 | Presentation re Share with Control Product Updates | PALM-014181014 | PALM-014181042 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10258 | 9/00/2017 | Presentation re YouTube: Growing into the new TV | PALM-014383341 | PALM-014383341 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10259 | 8217/2017 | Email from T  Sax to C  Cox, D  Wehner, S  Li re Recap: ad load trajectory review with attachment | PALM-014393920 | PALM-014393961 | | | Chris Cox; John List; Fidji Simo; David Wehner | Defense to Plaintiffs' claims |
| 10260 | 00/00/2022 | Messenger Org H2/H1 2022 Check-In | PALM-014486229 | PALM-014486240 | | | Tom Alison; Chris Cox; David Fischer; Naomi Gleit; Dan Levy; Javier Olivan; Jay Parikh; Michel Protti; Sheryl Sandberg; Alex Schultz; Fidji Simo; David Wehner | Defense to Plaintiffs' claims |
| 10261 | 9/27/2017 | Advertising Week 2017 Master Press Brief | PALM-014503867 | PALM-014503886 | | | David Fischer; Rob Goldman; Dan Levy; Catherine Tucker | Defense to Plaintiffs' claims |
| 10262 | 11/20/2020 | Email from L  Backstrom to F  Simo, J  Hegeman et al  re FAST 2020/201 [Informal Chat] with attachment | PALM-014547588 | PALM-014547623 | | | Lars Backstrom; Fidji Simo | Defense to Plaintiffs' claims |
| 10263 | 5/16/2020 | Email from L  Bate to GMS re GMS Staff Weekly Mtg | 5/18 - Agenda and Prereads with attachments | PALM-014699199 | PALM-014699253 | | | David Fischer; Anindya Ghose | Defense to Plaintiffs' claims |
| 10264 | 5/18/2020 | Email from V  Raji to M  Zuckerberg re TikTok & Our investment with attachment | PALM-014699254 | PALM-014699262 | | | Anindya Ghose; Alex Schultz; Fidji Simo; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10266 | 6/25/2021 | Presentation re Increasing US Video Watch Time on FB App, CPSI Case Study | PALM-014718675 | PALM-014718688 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10267 | 00/00/2022 | Messenger Org H2H1 2022 Check-In | PALM-014808868 | PALM-014808879 | | | Anindya Ghose; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10269 | 3/27/2017 | Presentation re 2017 LRP: Core ads businesses | PALM-014854371 | PALM-014854426 | | | David Fischer; Anindya Ghose | Defense to Plaintiffs' claims |
| 10270 | 9/22/2021 | Chat between M  Zuckerberg and W  Cathart re TikTok doubling in size | PALM-014881247 | PALM-014881247 | | | Tom Alison; Naomi Gleit; Dan Levy; Javier Olivan; Sheryl Sandberg; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10271 | 4/16/2021 | Presentation re FB US Long Term Themes | PALM-014881260 | PALM-014881312 | | | Tom Alison; Curtiss Cobb; Chris Cox; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10272 | 8/30/2016 | Presentation re Marketplace - Marketing Plan | PALM-015017837 | PALM-015017848 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10273 | 3/26/2018 | Email from D  Rose to Partnerships and I  Archibong re We have our all hands tomorrow where I will share | PALM-015051821 | PALM-015051826 | | | Ime Archibong; Dan Rose | Defense to Plaintiffs' claims |
| 10276 | 00/00/0000 | Presentation re TikTok: June 2nd App Leads Update | PALM-015279898 | PALM-015279930 | | | Tom Alison; Chris Cox; Naomi Gleit; Dan Levy; Javier Olivan; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10277 | 2/12/2021 | Email from L  Godlewski to S  DeLucia and B  Lauback et al re Pre-Read 2/16 Cross Family Data Update: Long Term Sharing Trends with attachment | PALM-015336280 | PALM-015336295 | | | Chris Cox; Naomi Gleit; Dan Levy; Javier Olivan; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10278 | 9/19/2022 | Facebook - Multihoming - Multi-App Usage Report | PALM-015341478 | PALM-015341513 | | | Anindya Ghose; Curtiss Cobb | Defense to Plaintiffs' claims |
| 10279 | 3/15/2021 | Presentation re TikTok CN ver is becoming IG/FB (-alike) | PALM-015344050 | PALM-015344061 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10280 | 5/10/2021 | Presentation re TikTok Headwinds on FB and IG: Family of Apps, FB Ecosystems and CPSI | PALM-015359706 | PALM-015359719 | | | Tom Alison; Chris Cox; Naomi Gleit; Dan Levy; Javier Olivan; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10281 | 00/00/2021 | Facebook App - 2021 H1 Review | PALM-015370004 | PALM-015370011 | | | Tom Alison; Chris Cox; Naomi Gleit; Dan Levy; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner | Defense to Plaintiffs' claims |
| 10282 | 9/22/2022 | Presentation re FB app Marketing 2022 Strategy Update, Meta | PALM-015397586 | PALM-015397635 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10283 | 7/23/2020 | Presentation re Facebook in a Competitive Marketplace | PALM-015408444 | PALM-015408466 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10284 | 4/00/2021 | Presentation re Opportunity for US Teens (Messaging) | PALM-015419688 | PALM-015419717 | | | Alex Schultz; Keval Patel | Defense to Plaintiffs' claims |
| 10285 | 2/3/2022 | Small Group thread between M Zuckerberg et al | PALM-015430245 | PALM-015430246 | | | Anindya Ghose; Alex Schultz | Defense to Plaintiffs' claims |
| 10288 | 1/16/2020 | Twitter Product Refresh | PALM-016133922 | PALM-016133927 | | | Anindya Ghose; Keval Patel | Defense to Plaintiffs' claims |
| 10289 | 3/23/2020 | Presentation re Facebook's Response to TikTokGMS Staff Discussion - 03/23/20 | PALM-016154934 | PALM-016154951 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10291 | 12/13/2020 | Watch Revenue Incrementality & Holdout Proposal | PALM-016233195 | PALM-016233213 | | | John List | Defense to Plaintiffs' claims |
| 10292 | 4/16/2021 | Presentation re FB US Long Term Themes | PALM-016263331 | PALM-016263382 | | | Tom Alison; Chris Cox; Anindya Ghose; Naomi Gleit; Dan Levy; Javier Olivan; Alex Schultz; Fidji Simo | Defense to Plaintiffs' claims |
| 10293 | 9/00/2021 | Creators - Bi-monthly Product Space Update, Sept 2021 | PALM-016299996 | PALM-016300003 | | | Dennis Carlton; Keval Patel | Defense to Plaintiffs' claims |
| 10294 | 6/3/2022 | Meta, 2022 Long Range Plan (LRP) summary | PALM-016410754 | PALM-016410764 | | | Anindya Ghose; Andrew Bosworth; Chris Cox; Erin Egan; Michel Protti; Sheryl Sandberg; Alex Schultz; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10407 | 10/3/2016 | Ku, Mary, Introducing Marketplace: Buy and Sell With Your Local Community | PALM-016612430 | PALM-016612439 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10408 | 11/25/2019 | Workplace, No evidence that key privacy concerns predict specific behaviors on Facebook in the short term | PALM-016983159 | PALM-016983171 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10410 | 00/00/0000 | Cliff Notes | PALM-017030226 | PALM-017030241 | | | Catherine Tucker; Sheryl Sandberg | Defense to Plaintiffs' claims |
| 10411 | 3/1/2018 | Email from P Kang to A Jhaveri re Onavo | PALM-017033478 | PALM-017033482 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10527 | 9/1/2020 | Workplace, TikTok Lit Review | PALM-017095135 | PALM-017095143 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10528 | 11/16/2021 | Workplace, Instagram Insights, Instagram Intent | PALM-017095732 | PALM-017095751 | | | Anindya Ghose; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10530 | 10/16/2016 | Email from C  Coulter to D  Baser, S  Sandberg re mteam HPM - A/C/ Priv & Confidential | PALM-017120433 | PALM-017120436 | | | David Baser; Andrew Bosworth; David Fischer; Sheryl Sandberg; Catherine Tucker | Defense to Plaintiffs' claims |
| 10531 | 5/30/2023 | Affidavit of Nathaniel E  Frank-Ehitw re Internet Archives pages | PALM-017123010 | PALM-017123024 | | | Dennis Carlton; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10550 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123678 | PALM-017123678 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10551 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123679 | PALM-017123679 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10552 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123680 | PALM-017123680 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10553 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123681 | PALM-017123681 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10554 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123682 | PALM-017123682 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10555 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123683 | PALM-017123683 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10556 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123684 | PALM-017123684 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10557 | 00/00/0000 | Screenshot re Edit info accessible | PALM-017123685 | PALM-017123685 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10558 | 00/00/0000 | Screenshot re Apps Others Use | PALM-017123686 | PALM-017123686 | | | Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Sarah Grabert; Maximilian Klein; Rachel Banks Kupcho; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10559 | 1/00/2017 | Presentation re Facebook Segmentation Ipsos Connect, January 2017 | PALM-017129596 | PALM-017129683 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10560 | 5/22/2018 | Workplace, Competition Between Apps (within and outside family) | PALM-017134376 | PALM-017134389 | | | John List; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10646 | 8/16/2023 | fb_multi_device_2023-08-16_HIGHLY_CONFIDENTIAL csv | PALM-017139640 | PALM-017139640 | | | John List | Defense to Plaintiffs' claims |
| 10647 | 8/16/2023 | fb_multi_device_android_2023-08-16_HIGHLY_CONFIDENTIAL csv | PALM-017139641 | PALM-017139641 | | | John List | Defense to Plaintiffs' claims |
| 10648 | 9/22/2023 | fb_ts_by_service_2023-09-22_HIGHLY_CONFIDENTIAL csv | PALM-017139642 | PALM-017139642 | | | John List | Defense to Plaintiffs' claims |
| 10649 | 8/23/2023 | fb_ts_dist_by_service_15min_2023-08-23_HIGHLY_CONFIDENTIAL csv | PALM-017139643 | PALM-017139643 | | | John List | Defense to Plaintiffs' claims |
| 10650 | 8/16/2023 | ig_multi_device_2023-08-16_HIGHLY_CONFIDENTIAL csv | PALM-017139644 | PALM-017139644 | | | John List | Defense to Plaintiffs' claims |
| 10651 | 8/16/2023 | ig_multi_device_android_2023-08-16_HIGHLY_CONFIDENTIAL csv | PALM-017139645 | PALM-017139645 | | | John List | Defense to Plaintiffs' claims |
| 10652 | 7/16/2023 | ig_ts_by_product_2023-07-06_HIGHLY_CONFIDENTIAL csv | PALM-017139646 | PALM-017139646 | | | John List | Defense to Plaintiffs' claims |
| 10653 | 8/21/2023 | ig_ts_by_product_distro_10min_2023-08-21_HIGHLY_CONFIDENTIAL csv | PALM-017139647 | PALM-017139647 | | | John List | Defense to Plaintiffs' claims |
| 10654 | 4/28/2023 | ts_brackets_by_fb_2023-04-28_HIGHLY_CONFIDENTIAL csv | PALM-017139648 | PALM-017139648 | | | John List | Defense to Plaintiffs' claims |
| 10655 | 7/28/2023 | extend_study_production7d_2022-07-07_2023-07-28_HIGHLY_CONFIDENTIAL csv | PALM-017139649 | PALM-017139691 | | | John List | Defense to Plaintiffs' claims |
| 10657 | 6/16/2020 | Whitnah, Tom, The Facebook Blog, "I Like Your Comment" | PALM-017140955 | PALM-017140955 | | | Catherine Tucker; Tom Alison; Ime Archibong; Lars Backstrom; David Baser; Sagee Ben-Zedeff; Andrew Bosworth; Stacy Chen; Curtiss Cobb; Chris Cox; Henry Crum; Tom Cunningham; Erin Egan; Jon Eide; John Fernandes; David Fischer; Naomi Gleit; Rob Goldman; Fred Leach; Dan Levy; Erez Naveh; Javier Olivan; Jay Parikh; Keval Patel; Michel Protti; Dan Rose; Sheryl Sandberg; Ben Savage; Ben Schnitt; Elliot Schrage; Alex Schultz; Fidji Simo; Gregg Stefancik; Bret Taylor; David Wehner; Mark Zuckerberg | Defense to Plaintiffs' claims |
| 10663 | 00/00/0000 | Private Extended API Addendum | PALM-ADI-0001000836 | PALM-ADI-0001000839 | | | Ime Archibong; Erin Egan | Defense to Plaintiffs' claims |
| 10664 | 00/00/0000 | Facebook Reels recommended target audience | PALM-DEP-00001105 | PALM-DEP-00001113 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10665 | 00/00/2022 | Facebook H1 2022 Review | PALM-DEP-00007135 | PALM-DEP-00007147 | | | Anindya Ghose; Tom Alison; Alex Schultz | Defense to Plaintiffs' claims |

| Trial Ex. No. | Date | Name/Description | Begin Bates No. | End Bates No. | Pls' Sponsoring Witness | Pls' Ex. Purpose | Def.' Sponsoring Witness | Def.'s Ex. Purpose |
|---|---|---|---|---|---|---|---|---|
| 10666 | 6/25/2020 | | PIN - FTC - 0000000281 | PIN - FTC - 0000000281 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10667 | 6/25/2020 | | PIN - FTC - 0000000496 | PIN - FTC - 0000000496 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10673 | 10/7/2021 | | PIN – FTC – 0000057901 | PIN – FTC – 0000057901 | | | Dennis Carlton | Defense to Plaintiffs' claims |
| 10678 | 9/1/2020 | | REDDIT_20cv8570-NDCal_00000838 | REDDIT_20cv8570-NDCal_00000974 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10680 | 1/28/2023 | | SimilarWeb-Klein-00000020 | SimilarWeb-Klein-00000020 | | | Catherine Tucker | Defense to Plaintiffs' claims |
| 10681 | 7/18/2018 | | SNAP – FTC – No  191-0134 – 0000031820 | SNAP – FTC – No  191-0134 – 0000031837 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10688 | 7/8/2020 | | SNAP – FTC – No  191-0134 – 0000123986 | SNAP – FTC – No  191-0134 – 0000124056 | | | John List | Defense to Plaintiffs' claims |
| 10689 | 00/00/2022 | | SNAP – FTC – No  191-0134 – 0000128293 | SNAP – FTC – No  191-0134 – 0000128306 | | | John List | Defense to Plaintiffs' claims |
| 10690 | 00/00/0000 | | TIK–00000831 | TIK–00000831 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10694 | 10/00/2019 | | TIK-00002759 | TIK-00002764 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10695 | 3/00/2020 | | TIK-00287760 | TIK-00287806 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10702 | 12/00/2015 | | TWTR-KLEIN00024958 | TWTR-KLEIN00024958 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10703 | 1/00/2016 | | TWTR-KLEIN00024986 | TWTR-KLEIN00025071 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10704 | 11/10/2021 | | TWTR-KLEIN00033770 | TWTR-KLEIN00033770 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10705 | 2/17/2022 | | TWTR-KLEIN00039976 | TWTR-KLEIN00039976 | | | Anindya Ghose | Defense to Plaintiffs' claims |
| 10706 | 6/7/2022 | | TWTR-KLEIN00048971 | TWTR-KLEIN00049010 | | | Anindya Ghose | Defense to Plaintiffs' claims |